# EXHIBIT A

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION |
|---|---|---|---|---|
| 1 | | | | 2002-2010 Brincku Tax Returns (Brincku 1-318) |
| 2 | | | | Invoices/Receipts, Purchase/Install Drywall (Brincku 319-321, 763) |
| 3 | | | | (Brincku 322-369) |
| 4 | | | | Brenda Brincku Statement to Subcommittee on Consumer Affairs (Brincku 370-372) |
| 5 | | | | 675, 897-900) |
| 6 | | | | 482-628) |
| 7 | | | | Photos - Corrosion inside Brincku home (Brincku 629-657, 712, 832, 1043-1048) |
| 8 | | | | Proposed 2011 Property Tax - Zillow.com webpage, 2011 Proposed Property Tax (Brincku 658-660) |
| 9 | | | | Letter from Kit Kraft, Environ. Scientist of Boylan Env. Consultants - Field investigation of property with photos before construction re protected species, wetlands (Brincku 661-663) |
| 10 | | | | 669) |
| 11 | | | | State of Florida Construction permit (Brincku 676-686) |
| 12 | | | | Photos NG Drywall Bldg Materials (3) - Home exterior, stacked wallboard (Brincku 687-689) |
| 13 | | | | Letter from Hershey Bldrs. Dtd. 7/31/09 - Preliminary estimate for repairs (Brincku 690-691) |
| 14 | | | | Nemeth Air Ltrs/Invoices/Receiptws - RE: Evaporator Coils; change out dates and costs (Brincku 692, 741-762) |
| 15 | | | | 693-697) |
| 16 | | | | ASI Building Products Estimate - dtd. 3/31/04 (698-704) |
| 17 | | | | appliances, etc (Brincku 705-711, 713-738, 740, 765-798, 800-830) |

| | | | |
|---|---|---|---|
| 18 | | | George Brincku Payroll Check - Aris Horiculture payroll check, 8/5/11 (Brincku 739) |
| 19 | | | Septic & Sewer Invoices/Receipts - for 50 gal tank and drainfield (Brincku 764, 799) |
| 20 | | | Brincku Medical Bills/Receipts (Brincku 831, 876-888) |
| 21 | | | Insurance Docs - drywall damage investigation evaluation (Brincku 833-838, 867-875) |
| 22 | | | Rimkus Consulting Group report  dtd 3/31/10 - report of findings w/supporting documents (Brincku 839-866) |
| 23 | | | jewelry box corner, penny & #5 Office closet sample (Brincku 889-891) |
| 24 | | | Thomas Eager, MIT ltrs - Continued investigation of sulfidation of copper by wallboard in home (Brincku 892-896) |
| 25 | | | RealTime Labs fax dated 5/20/10 w/supplemental documentation - re sample results for SRB's (Brincku 901-907) |
| 26 | | | Packer Eng. Initial observations and Preliminary findings with supporting documents and field notes (Brincku 908-970) |
| 27 | | | LA Testing lab reports dtd 3/16/09 (Brincku 971-1009) |
| 28 | | | EMSL Analytical test results dtd March 2009 - re Sulfides in water (Brincku 1010-1017) |
| 29 | | | 1030) |
| 30 | | | Brincku Floor Plans (Brincku 1031-1042) |
| 31 | | | Core Logic Home Value Report - Brincku 1/3/07 Appraisal (B Brincku Depo Exh 2) |
| 32 | | | Depo Exh 3) |
| 33 | | | American&Chinese Defective Drywall Article - Facebook Page print-out 1/18/12 (B Brincku Depo Exh 4) |
| 34 | | | Victims of Chinese Drywall/Toxic American Drywall Article - Online print-out 1/18/12 (B Brincku Depo Exh 5) |

| | | | |
|---|---|---|---|
| 35 | | | Brenda Brincku on Twitter Page - Online print-out 1/18/12 (B Brincku Depo Exh 6) |
| 36 | | | Zazzle.com/Toxic Drywall Page - Online print-out 1/18/12 (B Brincku Depo Exh 7) |
| 37 | | | Testimony of Brenda Brincku before US Senate - 12/6/11 Testimony (B Brincku Depo Exh 8) |
| 38 | | | Senate Subcommittee Grills CPSC on Drywall Article - ProPublica.org print-out 1/17/12 (B Brincku Depo Exh 10) |
| 39 | | | Exh 12) |
| 40 | | | Lee County Community Development Affidavit For Wells - Blank Form (G Brincku Depo Exh 4) |
| 41 | | | Brincku Aerator Specs/Warranty - Allied Molded Products Brochure (G Brincku Depo Exh 5) |
| 42 | | | Eager, Thomas 2/12/09 Ltr w/photos - Inc w/in CPSC 11/18/09 Report, Bates #482-628 (G Brincku Depo Exh 6) |
| 43 | | | 3) |
| 44 | | | Realtime Laboratories 11/16/11 ltr - to Brian Warwick, 4/26/10 lab work (Engbrecht Depo Exh C) |
| 45 | | | Realtime Laboratories 9/26/11 ltr - to Brian Warwick, 1/15/11 lab work(Engbrecht Depo Exh D) |
| 46 | | | Realtime Laboratories 9/26/11 ltr - to Brian Warwick, 4/25/11 lab work (Engbrecht Depo Exh E) |
| 47 | | | Realtime Laboratories 9/26/11 ltr - to Brian Warwick, 4/28/11 lab work (Engbrecht Depo Exh F) |
| 48 | | | Exh I) |
| 49 | | | Dick Engbrecht Resume (Engbrecht Depo Exh MM) |
| 50 | | | Gypsum Panel Products Types, Uses, Sizes, and Standards (Engbrecht Depo Exh NN) |

| | | | |
|---|---|---|---|
| 51 | | | Contaminated Drywall Article - Intn'l Journal of Molecular Sciences, ISSN 1422-0067, www.mdpi.com/journal/ijms (Engbrecht Depo Exh O) |
| 52 | | | Straus/Sutton Reports on Brincku, Nutting, Retana, Ravelo (Engbrecht Depo Exh OO) |
| 53 | | | Microscopy/Quantative Polymerase Chain Reaction to Determine the Presence/Absence ID of Microorganisms Associated w/Domestic and Foreign Wallboard Samples" - Joanna Matheson, Lori Saltzman, Mary Ann Danello, Directorate for Health Sciences, September 2011 (Engbrecht |
| 54 | | | News from CPSC, 5/25/10, Release #10-243 (Engbrecht Depo Exh PP) |
| 55 | | | reactive sulfur gas emissions released by CPSC 5/25/10 (Engbrecht Depo Exh QQ) |
| 56 | | | Laboratories Chamber Testing - Notes for draft table of reactive sulfur gas emissions, release date 5/27/10 (Engbrecht Depo Exh RR) |
| 57 | | | Realtime Laboratories report on Brincku home (Engbrecht Depo Exh V) |
| 58 | | | Engineering Systems, Inc. (ESI) Report - Brincku Drywall Consulting (Hejzlar Depo Exh 2) |
| 59 | | | Hejzlar, ESI, Resume (Hejzlar Depo Exh 3) |
| 60 | | | website.com/professionals/professional.php?id=37 (Hejzlar Depo Exh 4) |
| 61 | | | sulfide off-gassing causing corrosion to metals in a home (Hejzlar Depo Exh 5) |
| 62 | | | sulfide off-gassing causing corrosion to metals in a home (Hejzlar Depo Exh 6) |
| 63 | | | Weiss re hydrogen sulfide off-gassing causing corrosion to metals in a home (Hejzlar Depo Exh 7) |

| | | | |
|---|---|---|---|
| 64 | | | 51 Home Study Excerpts on Hydrogen Sulfide Corrosion - Air Contaminants and Possible Health Effects (Hejzlar Depo Exh 8) |
| 65 | | | Residences - Revision of 3-31-09 Case Definition (Hejzlar Depo Exh 9) |
| 66 | | | Research/sampling re presence/amt sulfate-reducing bateria (srb) in env samples (i.e. ground water, surface water, soil, sediment) in multiple home (Lewis Depo Exh 3) |
| 67 | | | Lewis, HSA, 12/11 Report - Brincku home 9/6,15/11 sampling (Lewis Depo Exh 6) |
| 68 | | | Capacity; Under the Direct Influence of Surface Water; Control of Copper Pipe Corrosion and Black Water; and Disinfection and Bacteriological Surveys and Evaluations (Lewis Depo Exh 9) |
| 69 | | | influenced corrosion in 5 homes containing drywall manufactured by NG, incl Brincku and Brucker (Little Depo Exh 1) |
| 70 | | | API Recommended Practice for Biological Analysis of Subsurface Injection Waters - American Petroleum Institute, API RP 38, Third Edition, December 1975 (Little Depo Exh 2) |
| 71 | | | Thermotolerans' strain K1 as Alicyclobacillus tolerans sp. Nov. and Sulfobacillus disulfidooxidans Dufresne et al. 1996 as Alicyclobacillus disulfidooxidans comb. Nov., and emended description of the genus Alicyclobacillus - Intn'l Journal of Systematic and Evolutionary Microbiology (2005), 55, 941-947 |
| 72 | | | Community on Corroding Concrete in Sewer Systems - PubMed Central Journal List, Applied and Environmental Microbiology, v.73(3); Feb 2007 (Little Depo Exh 4) |

| | | | | |
|---|---|---|---|---|
| 73 | | | | Chain Reaction to Determine Presence/Absence ID of Microorganisms Associated w/Domestic and Foreign Wallboard Samples 9/14/11 - Dale Warren Griffin, Environmental and Public Health Microbiologist, US Geological Survey (Little |
| 74 | | | | (Macary Depo Exh - NG00067315, 67314, 67300, 67301, 165493, 165480, 67313, 159399, 159586, 159267, 25563, 25564, 25565, 48393, 25562, 25696, 25697, 25784, 25785, 25871, 25872, 55766, 158912, 159413, 158807, 63881, 194520, 194521, 194522, 194523) |
| 75 | | | | Depo Exh 3) |
| 76 | | | | pulp system chests to inhibit putrefaction when pulp slurry must be held for periods greater than 24 hrs - Pg 5 of Exhibit, NG00410220 (McChesney Depo Exh E, pg 5) |
| 77 | | | | Teco Byproduct Gypsum - Pg 6 of Exh, NG00410180 (McChesney Depo Exh E, pg 6) |
| 78 | | | | Ralph Moon Resume (Moon Depo Exh 1) |
| 79 | | | | Ralph Moon, HAS, 12/7/11 Report - 11/29/11 Inspection of NG Gibsonton, FL Plant (Moon Depo Exh 3) |
| 80 | | | | EHE Draft Report on Preliminary Microbiological Assessment of Chinese Drywall 3/26/10 (Myatt Depo Exh 1) |
| 81 | | | | Containing Problem Drywall:  Six-Home Follow-Up Study (Myatt Depo Exh 2) |
| 82 | | | | Theodore A. Myatt Report 12/22/11 (Myatt Depo Exh 3) |
| 83 | | | | http://www.rapidmicrobiology.com/news/1206h2.php (Myatt Depo Exh 6) |
| 84 | | | | RapidChek II SRB Detection System - Strategic Diagnostics User Guide v2.0 3/30/05 (Myatt Depo Exh Q) |
| 85 | | | | Metallurgical Viability, Inc. Corrosion Evaluation of Brinku House - 12/11 Report  (Odle Depo Exh 2) |

| | | | | |
|---|---|---|---|---|
| 86 | | | | National Gypsum and Exhibits, NG00396504-NG00396517 (Schinella Depo Exh E, pgs 17-30) |
| 87 | | | | Chapter 62-610 Reuse of Reclaimed Water and Land Application (Schinella Depo Exh E, pgs 31-135) |
| 88 | | | | 136-137) |
| 89 | | | | Strategies for Effective Use of Reclaimed Water (Schinella Depo Exh E, pgs 138-310) |
| 90 | | | | District titled "Water Reuse" (Schinella Depo Exh E, pgs 311-312) |
| 91 | | | | Liturature from Southwest Florida Water Management District titled "Reclaimed Water, a reliable, safe alternative water supply" (Schinella Depo Exh E, pgs 313-316) |
| 92 | | | | Hillborough County, Florida, Govt. Online resource titled "Frequently asked questions excerpt pertaining to reclaimed water" (Schinella Depo Exh E, pgs 317-319) |
| 93 | | | | Straus 11/17/11 Ltr to Mr. Warwick - re review of RealTime Labs Report on Brincku House (Straus Depo Exh V) |
| 94 | | | | Straus Resume (Straus Depo Exh BB) |
| 95 | | | | from North Sea Oil Field Waters article - Applied and Environmental Microbiology, August 1991, P. 2302-2307 (Straus Depo Exh CC) |
| 96 | | | | Draft CPSC Staff Preliminary Evaluation of Drywall Chamber Test Results 10/09 (Straus Depo Exh FF) |
| 97 | | | | print-out re Acidithiobacillus thiooxidans, http://www.atcc.org/ATCCAdvancedCatalogSearch/ProductDetails/tab (Straus Depo Exh GG) |

| | | | | |
|---|---|---|---|---|
| 98 | | | | dissimilatory adenosine-5'-phosphosulfate reductase-encoding genes (aprBA) among sulfuroxidizing prokaryote article - Microbiology Journal, 2007, BirteMeyer and Jan Kuevert http://www.atcc.org/ATCCAdvancedCatalogSearch/ProductDet ails/tab (Strauss Depo Exh HH) |
| 99 | | | | Second Edition, - refers to nutrient broth 234000 (Sutton Depo Exh L) |
| 100 | | | | BD/BBL Nutrient Broth Quality Control Procedures Rev 9, January 2011 (Sutton Depo Exh M) |
| 101 | | | | J.S. Sutton Resume (Sutton Depo Exh R) |
| 102 | | | | final report re testing of 6/9/10 samples from Brincku home (Tuday Depo Exh 3) |
| 103 | | | | Office |
| 104 | | | | Standard operating procedures, photos and supporting data sheets for RealTime Labs |
| 105 | | | | Brincku Wells Fargo Forebearance Docs |
| 106 | | | | reducing bacteria |
| 107 | | | | Brincku Loan Documents |
| 108 | | | | Brincku Title Documents |
| 109 | | | | Brincku Deed |
| 110 | | | | 2011 |
| 111 | | | | Brincku Current State Farm Ins Policy |
| 112 | | | | additive (NG00059890-59893, NG000175626, NG000142397-142398, NG00053732-53753, NG00025844-25845, NG00025704-25705, NG00025867-25869, NG00025719-25720, NG00025745-25747, NG00027258-27261, NG Raw Material Brochure, NG000171153-171154, NG00065337, NG000167448-167449, NG0067435; NG00158838, NG00158839, NG00158840, NG00183935, NG00183936, NG00159346, NG00307447, NG00307448, NG00098371, 6/4/07 email from Gerard Guess re update on NGC |

| | | | | |
|---|---|---|---|---|
| 113 | | | | *Help–Brincku House; National Toxic American Drywall Problems-Brincku House; Drywall Stink May Foul US Markets-April 3, 2010; Toxic Drywall-Part I/II* |
| 114 | | | | Silver Bracelet, Perfume Bottle, Candle Holder from France, A/C Coils, Ceiling Fixtures |
| 115 | | | | Add'l Photos from Brincku home |
| 116 | | | | Buckman Laboratories docs re Odor Control for Board Slurry (27-29), AJH Woodward Microbiological Audit and Board Odor Testing (42-44), Busan Microbiocides (17) |
| 117 | | | | NG Apollo Beach Quality Assurance Manual (NG0003462-3595), QAM, Aug. 31, 2007 (NG00055435-55457) |
| 118 | | | | NG Apollo Beach IW Best Managed Plants Competition, 2004 (NG00059693-65026, NG00159520-159549) |
| 119 | | | | NG Particulate and Visible Emissions Testing on the Zone #4 Kiln Exhaust (NG00115831-115856) |
| 120 | | | | Real Time Lab's Certificate of Registration [189] |
| 121 | | | | - Preliminary for Brincku home, w/2 revised summaries (Williams Depo Exhs 2-4) |
| 122 | | | | Williams Building Diagnostics Rate Schedule & Proposed Agmt for Prof Svcs (Williams Depo Exh 5) |
| 123 | | | | w/background info re development of planning/estimating tool for remediation (Williams Depo Exh 6) |
| 124 | | | | 7) |
| 125 | | | | 1995, Vol. 44, No. 2, Building Blocks of Construction Law, The Expert Witness & The Building Failure Case (Williams Depo Exh 8) |
| 126 | | | | Chinese (reactive) Drywall Removal Guidance, Version Nov. 09 (Williams Depo Exh 9) |
| 127 | | | | Identification Strategies and Remediation Guidelines (Williams Depo Exh 10) |

| | | | |
|---|---|---|---|
| 128 | | | from Problem Drywall as of March 18, 2011 (Williams Depo Exh 11) |
| 129 | | | Remediation Guidance for Homes with Corrosion from problem drywall as of Sep. 15, 2011 (Williams Depo Exh 12) |
| 130 | | | 2/13/12 Derelle Inc. damage repair estimate to Williams Building Diagnostics (Williams Depo Exh 13) |
| 131 | | | SUPPLEMENTED |
| 132 | | | CPSC ID Guidance for homes with corrosion from problem drywall as of 3/18/11 [189] |
| 133 | | | Real Time Lab Reports for Brucker Plaintiffs [189] |
| 134 | | | EHE Report on Microbiological Assessment for CPSC [189] |
| 135 | | | Real Time Lab Data Sheets for Brincku [189] |
| 136 | | | Brucker [189] |
| 137 | | | Drywall [189] |
| 138 | | | Mark Cramer Report for Plaintiff, Brucker [189] |
| 139 | | | Harold Larson/Thomas Eager, MIT, Correspondence/Test Results re cause of corrosion in Brincku home [189] |
| 140 | | | David Straus 11/17/11 Reports for Brucker Plaintiffs [189] |
| 141 | | | Skyetec Reports for all Plaintiffs |
| 142 | | | Brincku photo - Outlet |
| 143 | | | of #3 |
| 144 | | | of #3 |
| 145 | | | of #3 |
| 146 | | | NG Picture - Four Types of Wallboard |
| 147 | | | Brincku Air Conditioner control box Photo #1 of 2 |
| 148 | | | Brincku Air Conditioner control box Photo #2 of 2 |
| 149 | | | Video - Brincku Home Inspection by Packer Engineering |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NG DOC BegBates | NG DOC EndBates |
|---|---|---|---|---|---|---|
| 150 | | | | List of all new and/or changed raw materials for wallboard in the past 10 years. | NG00001353 | NG00001358 |
| 151 | | | | 17 handwritten entries through 7/5/04 regarding problems with the products. | NG00002810 | NG00002815 |
| 152 | | | | Apollo Beach Plant Daily lab reports, graphs and reports. | NG00002852 | NG00002879 |
| 153 | | | | Procedure of mill and board plant, and wet end | NG00006916 | NG00006918 |
| 154 | | | | Operating permit for New NGC, Inc Apollo Beach Plant. | NG00006929 | NG00006955 |
| 155 | | | | Plan approval application from National Gypsum. | NG00007024 | NG00007039 |
| 156 | | | | Common Mineral Uncommon company power point presentation. | NG00007325 | NG00007343 |
| 157 | | | | Process description of Gypsum. | NG00007352 | NG00007354 |
| 158 | | | | Comments on rationale, proposed standard, sections 1 - 28 for the ULE STP 100 meeting in Illinois. | NG00007474 | NG00007577 |
| 159 | | | | MCAQD Non-Minor Air Quality Permit Modification Meeting. | NG00011112 | NG00011140 |
| 160 | | | | IDEM Status report. | NG00011832 | NG00011919 |
| 161 | | | | Summary of topics to be discussed at the standards technical panel for mineral fiber and wood boards with comments. | NG00012468 | NG00012571 |
| 162 | | | | Spreadsheets detailing Phoenix plant data and settlements. | NG00016992 | NG00016992 |
| 163 | | | | Meeting minutes from Fort Dodge Q.I.T meeting. Customer complaint regarding XP board with an odor to it. | NG00019194 | NG00019195 |
| 164 | | | | Report of Mark Zell on 15 pieces of board treated with Busan. | NG00020690 | NG00020694 |
| 165 | | | | Add'l Reports of Mark Zell reported on 15 pieces of board treated with Busan. | NG00020720 | NG00020722 |
| 166 | | | | Discussion of "smelly board" problem and proposed solutions. | NG00025561 | NG00025561 |
| 167 | | | | Add'l discussion on Busan Smelly Board issue and possible solutions. | NG00025795 | NG00025796 |
| 168 | | | | Ways to deal with Busan smelly board issue. | NG00025844 | NG00025845 |
| 169 | | | | Notes re Busan 1009 system to treat beaters for bacteria and fungus. | NG00025892 | NG00025893 |

| | | | | | |
|---|---|---|---|---|---|
| 170 | | | | Busan 1009 System to treat beaters for bacteria and fungus. | NG00025899 | NG00025900 |
| 171 | | | | Busan 1009 System to treat beaters for bacteria and fungus. | NG00027654 | NG00027655 |
| 172 | | | | Busan 1009 System to treat beaters for bacteria and fungus. | NG00027656 | NG00027657 |
| 173 | | | | Email re call from customer regarding "smelly" boards with bad odor". | NG00028470 | NG00028470 |
| 174 | | | | Letter from corporate comm re NG's wallboard does not exhibit characteristics of Chinese wallboard. | NG00028533 | NG00028533 |
| 175 | | | | Collection of articles on Chinese drywall problems. | NG00028565 | NG00028678 |
| 176 | | | | Photo of sealed jar with metal paper clip. | NG00029423 | NG00029423 |
| 177 | | | | Photo of sealed jar with metal paper clip. | NG00029424 | NG00029424 |
| 178 | | | | Document for website re Chinese drywall. | NG00029490 | NG00029492 |
| 179 | | | | Letter sent to customers regarding chinese wallboard in florida. | NG00029494 | NG00029494 |
| 180 | | | | Letter sent to customers regarding chinese wallboard in florida. | NG00029496 | NG00029496 |
| 181 | | | | letter sent to customers regarding chinese wallboard in florida. Letter states that NG has never distributed or rebranded wallboard made in china | NG00029504 | NG00029504 |
| 182 | | | | Customer of NG asks for assurance about the safety of NG's recycled content drywall. | NG00029516 | NG00029517 |
| 183 | | | | Powerpoint slides re Accelerated Aging Test - Packer Eng. | NG00029680 | NG00029682 |
| 184 | | | | Forwarded email from Steve Primrose of Capitol Logic with news article re: Chinese Drywall problems in Lee County | NG00029753 | NG00029754 |
| 185 | | | | Email from Spurlock toHunter | NG00029756 | NG00029756 |
| 186 | | | | Email from Spurlock to homeowner re Chinese drywall issues. | NG00029763 | NG00029763 |
| 187 | | | | Email string re: need for letter approved by legal re Chinese Drywall. | NG00029832 | NG00029832 |
| 188 | | | | Emails re: addressing customer concerns about Chinese Drywall. | NG00029833 | NG00029833 |
| 189 | | | | Email re:  status of 3 active lawsuits. | NG00029874 | NG00029874 |
| 190 | | | | Email string between Spurlock and Aaron Kessler of the (Sarasota?) Herald Tribune. | NG00030044 | NG00030045 |

| | | | | | |
|---|---|---|---|---|---|
| 191 | | | | Duplicate email responding to customer concerns of drywall recycled content. | NG00030381 | NG00030382 |
| 192 | | | | Draft of the release re: criteria for confirming defective Chinese Drywall. | NG00031723 | NG00031723 |
| 193 | | | | National Gypsoum letter attachyed for a client with questions. | NG00031775 | NG00031775 |
| 194 | | | | Email talking about one of the houses involved in litigation. | NG00034196 | NG00034196 |
| 195 | | | | Talking points on chinese board | NG00034197 | NG00034197 |
| 196 | | | | Email suggesting using Busan 1009 to control "smelly" board problem. | NG00053720 | NG00053720 |
| 197 | | | | Internal memo on odor control for board slurry. | NG00053729 | NG00053731 |
| 198 | | | | Email chain regarding SPC Flags and how to address. | NG00055380 | NG00055382 |
| 199 | | | | Quality Assurance manual | NG00055870 | NG00055894 |
| 200 | | | | Permit certification for gypsum storage | NG00055901 | NG00055911 |
| 201 | | | | Paper settlement procedures | NG00055941 | NG00055942 |
| 202 | | | | Gypsum rock from Tampa more and more contaminated with board waste. | NG00057319 | NG00057319 |
| 203 | | | | FGD Contaminants | NG00057347 | NG00057347 |
| 204 | | | | FGD quality, vat drain valve problems. | NG00057350 | NG00057350 |
| 205 | | | | Hi chlorides in FGD to NGC, review of sampling techniques, material mgmt, and testing | NG00057351 | NG00057353 |
| 206 | | | | Big bend purity, introduction of ammonia. | NG00057356 | NG00057357 |
| 207 | | | | Hi chloride loads to APL. | NG00057359 | NG00057360 |
| 208 | | | | Hi chloride loads to APL. | NG00057363 | NG00057363 |
| 209 | | | | Big Bend purity issues and observations. | NG00057365 | NG00057365 |
| 210 | | | | Surge pile reaching very low mass affecting NGS's ability to run APL operation. | NG00057368 | NG00057369 |
| 211 | | | | Big Bend purity issues. | NG00057373 | NG00057373 |
| 212 | | | | High chloride loads to Nat Gyp. | NG00057378 | NG00057378 |

| | | | | | |
|---|---|---|---|---|---|
| 213 | | | | TECO problems with major production problems. | NG00057383 | NG00057384 |
| 214 | | | | High chlorides, request to go back to testing gypsum prior to loading or some alternative | NG00057386 | NG00057386 |
| 215 | | | | Moisture testing, TECO and NG not in agreement with results of moisture testing. | NG00057387 | NG00057387 |
| 216 | | | | 2008 production from Tampa Electric re synthetic gypsum, pricing, profit margin. | NG00057392 | NG00057397 |
| 217 | | | | Newspaper article Miami - "Drywall problems kept secret." | NG00057602 | NG00057602 |
| 218 | | | | Weekly report: customer quality issues/service, rumors re NGC wallboard, recent happenings/actions. | NG00057610 | NG00057611 |
| 219 | | | | Imp Mill Stack Followup - stack test performed did not provide reasonable | NG00057615 | NG00057616 |
| 220 | | | | Pink board complaint from Rinker/Cemex | NG00057855 | NG00057856 |
| 221 | | | | Pink board complaint from Rinter/Cemex. | NG00057857 | NG00057858 |
| 222 | | | | A/S concern about acidity, ammonia odor, inconsistant feed rate. | NG00057903 | NG00057905 |
| 223 | | | | Update detailing conversion to Busan 1009. | NG00057946 | NG00057946 |
| 224 | | | | Things to consider when evaluating board. | NG00058041 | NG00058047 |
| 225 | | | | Ammonium Sulfate Determination Requests re sulfur burn off and chemical compounds. | NG00058109 | NG00058111 |
| 226 | | | | Photos re Ammonium Sulfate Determination Request to submit MSDS and introduction into the process. | NG00058114 | NG00058116 |
| 227 | | | | Engineering Emissions Report for Two Gypsum Board Drying Kiln Stacks located at National Gypsum's Portsmouth, NH facility. | NG00058135 | NG00058173 |
| 228 | | | | Pink board complaint from Rinker/Cemex. | NG00058315 | NG00058315 |
| 229 | | | | Manatee County Courthouse complaints about product/claims data. | NG00058318 | NG00058319 |
| 230 | | | | Department of Homeland Security CSAT Top-Screen Questions National Gypsum Facility Survey | NG00058322 | NG00058322 |
| 231 | | | | Big Bend Purity - loading from old black pile and stockpiling material. | NG00058324 | NG00058324 |
| 232 | | | | Weekly report re complaints; Palm Harbor Homes issued ultimatums re: board quality based on continuing problems. | NG00058325 | NG00058326 |

| | | | | | |
|---|---|---|---|---|---|
| 233 | | | | Speadsheet of FGD inventory & usage. | NG00058617 | NG00058617 |
| 234 | | | | Gypsum Team Weekly Report from Sales & Marketing. | NG00058743 | NG00058744 |
| 235 | | | | Email to Cannon (TECO) & Berry (TECO) re: "FGD Gypsum to NGC" from TECO "that did not meet our contracted specification." | NG00058746 | NG00058746 |
| 236 | | | | Gypsum Team Weekly Report from Sales & Marketing. | NG00058873 | NG00058875 |
| 237 | | | | Email forwarding email from Nancy Spurlock to Macary. | NG00058886 | NG00058886 |
| 238 | | | | "Talking Points- Chinese Board" Notes for APL reps to use in talking to press. | NG00058887 | NG00058887 |
| 239 | | | | Email re:  bb update week of 4/11. | NG00058895 | NG00058895 |
| 240 | | | | Gypsum Team Weekly Report from Sales & Marketing re: market conditions. | NG00058914 | NG00058915 |
| 241 | | | | Email forwarding Weekly Report from Sales & Marketing. | NG00058917 | NG00058917 |
| 242 | | | | Gypsum Team Weekly Report from Sales & Marketing re Chinese wallboard in the port of Savannah at the CSXT yard. | NG00058918 | NG00058919 |
| 243 | | | | Email from Bulka attaching China news article from visit there. | NG00058925 | NG00058925 |
| 244 | | | | China news article attached to previous doc/email (marked "hot") b/c related email possibly is | NG00058926 | NG00058926 |
| 245 | | | | Email attaching Weekly Report from Sales & Marketing. | NG00058933 | NG00058933 |
| 246 | | | | Gypsum Team Weekly Report from Sales & Marketing reports MTH & APL plants being slower than usual. | NG00058934 | NG00058936 |
| 247 | | | | Weekly Update from Sales & Marketing reports potential problems in California with smelly board. | NG00058956 | NG00058957 |
| 248 | | | | Email re: "NGC TECO Meeting" lists & discusses meeting topics that were covered with TECO reps including high chloride & moisture levels of fgd supplied by TECO. | NG00058959 | NG00058959 |
| 249 | | | | Weekly Report from Sales & Marketing. | NG00058961 | NG00058962 |
| 250 | | | | Weekly Report from Sales & Marketing | NG00059001 | NG00059001 |
| 251 | | | | Weekly Report from Sales & Marketing. | NG00059002 | NG00059003 |

| | | | | | |
|---|---|---|---|---|---|
| 252 | | | | Weekly Report from Sales & Marketing. | NG00059004 | NG00059005 |
| 253 | | | | Weekly Report from Sales & Marketing. | NG00059094 | NG00059096 |
| 254 | | | | Interoffice correspondence outlining significant APL events. | NG00059099 | NG00059099 |
| 255 | | | | Email regarding FGD moisture causing slower production rates. | NG00059151 | NG00059151 |
| 256 | | | | NG APL plant manual. | NG00059156 | NG00059180 |
| 257 | | | | Power point re: APL plant. | NG00059182 | NG00059212 |
| 258 | | | | Email from Dean Woodard, U. S. CPSC Director of Defect Investigations, to McChesney. | NG00059251 | NG00059251 |
| 259 | | | | Weekly Report from Sales & Marketing. | NG00059263 | NG00059264 |
| 260 | | | | Interoffice Memo re: APL significant events. | NG00059278 | NG00059278 |
| 261 | | | | Email from Chuck Price summarizing "smelly board" getting into market." | NG00059279 | NG00059279 |
| 262 | | | | YTD Percent Defective Board-Quality by factory excell spreadsheet for 2004-2005 | NG00060097 | NG00060097 |
| 263 | | | | YTD Percent Orders with Service Settlments, also 2004 and 2005 Monthly Board Shipped. | NG00060098 | NG00060098 |
| 264 | | | | Gainsharing Quality Results | NG00060101 | NG00060101 |
| 265 | | | | Montly Activity Report-Apollo Beach July 2006. | NG00060102 | NG00060103 |
| 266 | | | | Monthly Activity Report-Apollo Beach July 2005. | NG00060105 | NG00060106 |
| 267 | | | | Quality report for Apollo Beach Plant for June 2004. | NG00060107 | NG00060108 |
| 268 | | | | June 2005 YTD Performance for all plants. | NG00060113 | NG00060141 |
| 269 | | | | Apollo beach YTD Percent Defective Board. Also 2004 and 2005 Volume information by factory. | NG00060142 | NG00060142 |
| 270 | | | | Apollo Beach Service YTD percent orders with Settlements. Includes 2004 and 2005 volume informatio.n | NG00060143 | NG00060143 |
| 271 | | | | YTD Percent Defective Board by factory 2004 and 2005 Includes chart of 2004 and 2005 Montly Board Shipped. | NG00060144 | NG00060144 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 272 | | | | YTD Percent Defective Board by factory 2004 and 2005 Includes chart of 2004 and 2005 Montly Board Shipped. | NG00060145 | NG00060145 |
| 273 | | | | Montrh MFG Quality + MFG service settlements | NG00060146 | NG00060146 |
| 274 | | | | Montly Activity Report-Apollo Beach June 2006. | NG00060147 | NG00060147 |
| 275 | | | | January 2005 Significant events by plants. | NG00060152 | NG00060154 |
| 276 | | | | Email attachment lab procedures. | NG00060156 | NG00060157 |
| 277 | | | | Email with attached Lab Training Checklist. | NG00060158 | NG00060158 |
| 278 | | | | Email with attached Lab Training Checklist. | NG00060159 | NG00060159 |
| 279 | | | | Email with attached maintenance list. | NG00060160 | NG00060160 |
| 280 | | | | Maint. Report. | NG00060161 | NG00060161 |
| 281 | | | | Monthly Activity Report- Apollo Beach March 2006 | NG00060164 | NG00060164 |
| 282 | | | | Spreadsheet of samples taken and the mercury results for 2003 and 2004 | NG00060217 | NG00060217 |
| 283 | | | | Weekly Report to Gypsum Team Members. | NG00060223 | NG00060225 |
| 284 | | | | Doc re USG distributors and Chinese dry wall entering US market. | NG00060245 | NG00060247 |
| 285 | | | | Rock/water percentage shows rock purity to be at unfavorable levels . | NG00060430 | NG00060430 |
| 286 | | | | Operation doucment for the RECOMAX 4060 Water Treament System to National Gypsum. | NG00060434 | NG00060456 |
| 287 | | | | Memo that the reverse osmosis system will be inoperable for two weeks. | NG00060461 | NG00060463 |
| 288 | | | | 2000-2003 summary on water reverse osmosis problems at Apollo. | NG00060471 | NG00060472 |
| 289 | | | | Monthly Activity Report - Apollo Beach - September 2008. | NG00060481 | NG00060482 |
| 290 | | | | Email chain describing resolution of nonconforming follow-up test results for gypsum board. | NG00061091 | NG00061093 |
| 291 | | | | Interoffice memo on workings of several different plants. | NG00061133 | NG00061135 |
| 292 | | | | July 2009 to June 2010 percentage defects in drywall and orders with settlements in Burlington plant | NG00062472 | NG00062472 |

| | | | | | |
|---|---|---|---|---|---|
| 293 | | | | Internal Memorandum - Theoretical Board Core Formulation Calculation. | NG00062680 | NG00062687 |
| 294 | | | | Email: POR - Ammonium Sulfate. | NG00062851 | NG00062851 |
| 295 | | | | Several samples results showing a color change on the indicator strip indicative of ammonia in solution. | NG00062852 | NG00062852 |
| 296 | | | | Memo re holding off on further Silicone trials. | NG00062858 | NG00062858 |
| 297 | | | | Ammonium sulfate system setup ppt. | NG00062860 | NG00062874 |
| 298 | | | | Memo re corrosion risks on material handling equipment. | NG00062876 | NG00062880 |
| 299 | | | | Email: POR Rust. Rust on screws on ammonuim sulfate feed. | NG00062881 | NG00062881 |
| 300 | | | | Ammonia detector has been ordered, reasons therefore. | NG00062888 | NG00062888 |
| 301 | | | | Procedure of mill and board plant and wet end. | NG00062889 | NG00062889 |
| 302 | | | | Email: POR - Ammonium Sulfate Value Analysis. | NG00062890 | NG00062890 |
| 303 | | | | Spread analysis of ammonium sulfate v. potash. | NG00062891 | NG00062891 |
| 304 | | | | POR's field experience with no observed/measured emissions in a closed house setting with Kal-Kore and UniKal finishing. | NG00062892 | NG00062893 |
| 305 | | | | GAC (chem co.) MSDS. | NG00062909 | NG00062910 |
| 306 | | | | Field Trip Report for Ammonium Sulfate trial board sent to the customer for plastering. | NG00062926 | NG00062926 |
| 307 | | | | Email: FESOP Draft | NG00063086 | NG00063086 |
| 308 | | | | Smmary mtg emissions reqs with baking process procedure changes. | NG00063331 | NG00063336 |
| 309 | | | | Numerous complaints re quality from depressions, wavy, cracked, breaking; QC issues. | NG00063393 | NG00063396 |
| 310 | | | | 2008 USG GP GRS GYPSUM ASSOC RECYCLING DISC. IN MA | NG00063403 | NG00063404 |
| 311 | | | | Quality letter re board, etc. | NG00064019 | NG00064021 |
| 312 | | | | S03 Isues on testing and limits causing an odor. | NG00064213 | NG00064214 |
| 313 | | | | UL issues on S03 in product sulfate filter. | NG00064215 | NG00064217 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 314 | | | | Update on SO3 Instr & "calibration curve." | NG00064233 | NG00064234 |
| 315 | | | | "Spectro Fluorescence Report." Analysis of sulfer levels in gypsum. | NG00064235 | NG00064237 |
| 316 | | | | String of emails re product defect, plant unable to run material, Gulf Area doing well selling material, "substandard quality product." | NG00064244 | NG00064245 |
| 317 | | | | Memo re "scooping up bucket loads of rock, spreading it out to check for debris" "cleaning all beams in warehouse" "circulating fan." | NG00064480 | NG00064480 |
| 318 | | | | Warning memo to "check Busan system" "to stop smelly board". S. Rogers of WAK plant says that the system stopped work and so they apply it by hand. | NG00064503 | NG00064503 |
| 319 | | | | Memo re water reducing agent, fuel costs up due to "reduced speed in rock dryer, moisture in rock and boulders causing | NG00064508 | NG00064510 |
| 320 | | | | Memo re trial runs - re "trial scrim roll doesn't smell nearly as bad this morning after sitting all night." | NG00064520 | NG00064520 |
| 321 | | | | Dec 2009 Quality Letter re 8 shipments of rock from Tawas in 2009. | NG00064592 | NG00064593 |
| 322 | | | | Project report - pics and recs for all Cap Approps requests re "rock dryer precipitation affect, and kiln significant loss of heat" for projects not scheduled until 2012. | NG00064659 | NG00064668 |
| 323 | | | | Cover Memo & email string re Crist Material testing concerns: "microtrac results, very unique crystal morphology" "not sure what scrubbing process they used" "visit scheduled June 9th. | NG00064683 | NG00064685 |
| 324 | | | | Analytical Service Report - Crist FGD Eval on six samples. | NG00064686 | NG00064692 |
| 325 | | | | Memo re Mix 75% FGD and 25% old waste and "concerned about the smell of the old waste and the possibility of that smell staying with the stucco and getting into the | NG00064696 | NG00064696 |
| 326 | | | | Memo & email string re "Reclaim Sample Evals." | NG00064697 | NG00064699 |
| 327 | | | | Memo response to NG00064696 - refs "mud in waste pile when severe rain or December weather" " | NG00064701 | NG00064701 |
| 328 | | | | Email string refs "Crist product" not meeting specs, also refs "Vectren Cage Mill LP data" | NG00064702 | NG00064703 |

| | | | | | |
|---|---|---|---|---|---|
| 329 | | | | email response to NG64683 refs "pics of Crist crystal is disk shaped" | NG00064707 | NG00064709 |
| 330 | | | | Analytical Service Report on "Crist FGD Evaluation" - microtrac photos | NG00064710 | NG00064711 |
| 331 | | | | Personnel & phone list | NG00064736 | NG00064736 |
| 332 | | | | "Rock Questionnaire" - IDs 4 distinct piles "rock, outside FGD, inside FGD, Waste" refs "Dead Rock = est 3517 cu ft/ " | NG00064859 | NG00064860 |
| 333 | | | | Memo re "5/8 eXP run 2/18/08" refs "odor still present, the addl fans would seem to be a must" | NG00064872 | NG00064872 |
| 334 | | | | email refs "Ammon Sulfate trials" also "confined space monitor does not test for ammonia" refs "higher slurry PH with no evid of Ammoia smell" | NG00065022 | NG00065022 |
| 335 | | | | email stream re gypsum purity refs "high sulfer content of coal used since October" | NG00065025 | NG00065026 |
| 336 | | | | email string re smell of waste pile, use of "old waste & damp/wet synthetic" | NG00065028 | NG00065028 |
| 337 | | | | emails denying involvement in chinese drywall news | NG00065029 | NG00065029 |
| 338 | | | | refs "presence of alipatic hydrocarbon presence in paper" refs "white strip plaster issues again" | NG00065050 | NG00065053 |
| 339 | | | | cover memo refs Chinese Drywall news article | NG00065054 | NG00065054 |
| 340 | | | | memo re inspection of "mold growing on our board" refs "why no mold on CTs board which was loaded at same time" | NG00065060 | NG00065061 |
| 341 | | | | Concerns about older XP paper, grooves and wrinkles and crack-outs/wrinkles. Marked as highly confindential & proprietary | NG00065115 | NG00065115 |
| 342 | | | | Concern about hydrocarbons, white streaks, contaminant, Kal Kore board, types of burners used. | NG00065116 | NG00065118 |
| 343 | | | | Testing of ammonium sulfate as a potential substitute for potash, attached MSDSs for material, slight smell on board samples, quarantined materials, samples to be sent for outside analysis to evaluate gas evolution, concerns about ammonia evolution under high pH's when wet & corrosion risks to non-stainless metals, unknown brown residue on lab board | NG00065243 | NG00065246 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 344 | | | | A/S trials, silicone trials, strong ammonia smell, to hold off on further silicone trials because it is a hot item right now, necessary red flag for rapid A/S conversions | NG00065406 | NG00065406 |
| 345 | | | | Concerns about drying. Dupe doc info. | NG00065418 | NG00065419 |
| 346 | | | | Equipment problem and results of those problems. Photos attached of Pinion gears/teeth | NG00065428 | NG00065429 |
| 347 | | | | Density of rock/fines. Photos attached | NG00065447 | NG00065451 |
| 348 | | | | Drying. Parts of email are dupe of another | NG00065455 | NG00065456 |
| 349 | | | | data re: a file. Quote: ""feels that it takeslonger to finish our board with the amount of the defects in it. From theface paper to the voids to the soft edges. It seems that we have a lot ofdefects and would like to break away from this manufacturer." Have samples if plant wants." Problem cockles and voids/big problem/lose customer. | NG00065459 | NG00065459 |
| 350 | | | | Problem with roll-ups and mini-paper picks. Durabase. Quote: "One of those deals that literally makes me want to puke ... and scream at the same time ..." Quote: "Steve, Just a heads-up. Be very careful of this. Steve is getting many calls about small roll-ups that seemto be in the paper around hot spots and contamination spots."Quote: "I am not sure what the cause is, but I am nervous about recent comments about other plants experiencing similar.The guys here told me they went through similar back in 2008 when there were some changes in the paper." | NG00065460 | NG00065461 |
| 351 | | | | Silicone/A/S trials, smell of ammonia at wet end, cost savings, concerned about ph of water used in plants and how to proceed . some of this info is duplicated. | NG00065463 | NG00065464 |
| 352 | | | | Gypsum plaster mold analysis | NG00065468 | NG00065468 |
| 353 | | | | Paper picks/roll ups. Most info in previous email | NG00065470 | NG00065471 |
| 354 | | | | Sag complaint, | NG00065473 | NG00065473 |

| | | | | | |
|---|---|---|---|---|---|
| 355 | | | | Edge hardness, complaint, refernces data collection but no report attached | NG00065476 | NG00065477 |
| 356 | | | | Hi Impact quality, burnt edges, most info in previous doc | NG00065483 | NG00065483 |
| 357 | | | | Discussion of complaint from FHB & 4 other customers- problem with rollups | NG00065492 | NG00065493 |
| 358 | | | | Busan addition required to avoid smelly board. | NG00065498 | NG00065498 |
| 359 | | | | Problem with roll-ups, complaints from FHB & others, info in previous email | NG00065501 | NG00065502 |
| 360 | | | | MTH e2XP issues, customer complaints about core voids on sheathing, air bubble situationj, photos to be attached | NG00065518 | NG00065518 |
| 361 | | | | CPSC wants sample board from Mt. Holly, testing of trucks for purity/chlorides | NG00065534 | NG00065534 |
| 362 | | | | Monthly quality reports attached. Problems with BMA system, landplaster filled because startch vibrator stopped | NG00065539 | NG00065539 |
| 363 | | | | 2 complaints about product, additional problems: failed start up, roll drive belt repair, bottom paper gearbox failure, bundler malfunction, ball mill starch delivery problem | NG00065540 | NG00065545 |
| 364 | | | | December 2009 Significant events, environmental reports were submitted. 1 quality complaint for wavy back paper, 1 for lime chunks, trials | NG00065548 | NG00065550 |
| 365 | | | | NGC 2009 Gysum quality systems & product audit, changes for the year, raw materials, training, calibrations, product improvements, finished goods | NG00065555 | NG00065555 |
| 366 | | | | Project updates, inventory reduction chart, photos of wind damage, corroded sprinkler pipes, new rock cost, | NG00065557 | NG00065576 |
| 367 | | | | Complaints - high shoulders, paper peel, caliper, chart on key operating stats, info on various costs, refernce to Pin Mixer Trial set for May | NG00065588 | NG00065590 |
| 368 | | | | Quality letter April, 2010, discusses complaints of wrinkles, peel, high shoulders, caliper and pin mixer trial | NG00065591 | NG00065591 |
| 369 | | | | We Energies Laboratory Services Division - analytical results for samples, WDNR Cert # 241329000 | NG00065593 | NG00065593 |

| | | | | | |
|---|---|---|---|---|---|
| 370 | | | | January 2010 Quality Significant Events, cockles, blisters, ammonia smell in FTD trial around in-feed and kiln | NG00065595 | NG00065596 |
| 371 | | | | July 2009 Significant Events . Complaint re: back end peel on durabase from Custom vinyl. Dry strength trial - desired results not achieved, unsuccessful 3 wide runs, changded couch roll | NG00065598 | NG00065600 |
| 372 | | | | FM Global Risk Report, April 2008 | NG00065602 | NG00065614 |
| 373 | | | | April 2010 Significant Events Report-King. Polymer trials, quality - standard deviation out of spec - high, wrinkle problem at Pryor, | NG00065616 | NG00065618 |
| 374 | | | | Region comparisons, monthly performance sheet, plant overviews, " THEY HAVE A TOUGH PRODUCT MIX WITHDURABASE/E2XP AND TEND TO STRAY OFF CENTER.", "HAVING PAPER ISSUES FROM PRYOR. LOST OVER 250MSF OF BOARD DUE TO WRINKLES/GROOVES. GOODBOARD PERCENT FOR MARCH WAS 95.6%, WOULDHAVE BEEN A 97.6% WITHOUT PAPER DEFECTS." , yr to yr comparison 09/10, | NG00065620 | NG00065643 |
| 375 | | | | Equipment evaluation for e2XP Tile backer | NG00065645 | NG00065645 |
| 376 | | | | Regulatory constant report from Akzo Nobel coatings | NG00065646 | NG00065646 |
| 377 | | | | Hazardous materials (eXP primer) product information | NG00065647 | NG00065652 |
| 378 | | | | Product data sheet - eXP primer | NG00065653 | NG00065653 |
| 379 | | | | Dec activities, energy highlights, plant info, pending decision by EPA whether coal ash is to be regulated as a hazardous waste | NG00065658 | NG00065659 |
| 380 | | | | Purchasing significant activities, Gypsum - TECO ongoing settlement, roll damage, SHI trial of Bluestar silicone, FTD AS trial suspended due to ammonium smell in plant - WWG to trial | NG00065661 | NG00065661 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 381 | | | | Sept. 2008 significant events, XP run on Hi Abuse products unacceptable - high costs, felt problem, breaking long board, state inspector survey done, roller issues - settlements at at WAK, 1 quality complaint | NG00065663 | NG00065665 |
| 382 | | | | Equipment evaluation for e2xp tile backer | NG00065669 | NG00065669 |
| 383 | | | | Akzo Nobel Coatings regulatory constant report | NG00065670 | NG00065670 |
| 384 | | | | Material Safety Data Sheet - AkzoNobel - eXP primer | NG00065671 | NG00065676 |
| 385 | | | | Roll coat appliet water resistant coating/thermoplastic/resin-modified acrylic | NG00065677 | NG00065677 |
| 386 | | | | June 2010 Significant events-Phillips, 2 quality complaints re: leaning edges & end peel, internal audit results, 1 depression complaint on 5/" FS, 2 water ridge complaints, excessive spotting on sides of board, unstable soaps, delayed peel, trials with alum, cracked board, cockles, | NG00065679 | NG00065681 |
| 387 | | | | Quality letter, culls, cockles, wrinkles, complaints, draggy plaster, lime chunks, mechanical failure, bad edges, no bond, | NG00065686 | NG00065691 |
| 388 | | | | Monthly activity report Jan 2009 BAL | NG00065693 | NG00065695 |
| 389 | | | | Quality ltr Dec 2009, did not meet quality objective, dragging plaster, mushroom edges, 1 board and 1 plaster complaint, cockles, durabase, lime chunks | NG00065737 | NG00065740 |
| 390 | | | | May 2009 significant events, continuation of Plast L Retarder trial, increase in moisture, vertical cracks , continuation of e2xp SWL trials, 3 quality complaints: cockles/sags | NG00065748 | NG00065751 |
| 391 | | | | Performance chart 2010. File to be attached | NG00065760 | NG00065760 |
| 392 | | | | June 2010 quality significant events | NG00065769 | NG00065770 |
| 393 | | | | Summarize daily boar culls, maintenance - defects, symtoms, reason. YTD recap of top 5 defects, symptoms, reason. Monthly daily logs, pareto charts, kiln stopped | NG00065773 | NG00065773 |
| 394 | | | | Weekly report, EC Panel - cracking complaint, concerns about price pressure in number of markets | NG00065776 | NG00065778 |

| | | | | | |
|---|---|---|---|---|---|
| 395 | | | | Global Gypsum magazine | NG00065780 | NG00065815 |
| 396 | | | | Sodium and Potassium Bisulfate as Replacements for Potash. This is initial testing for replacing potash. | NG00066265 | NG00066274 |
| 397 | | | | Email: Drywall Samples. Includes job site picture attachments. | NG00066324 | NG00066324 |
| 398 | | | | *Concern why their board grew mold and competitor (CT) did not.* | NG00066325 | NG00066326 |
| 399 | | | | Email regarding mold growing on boards in April 2009."I've not seen this on any other jobs nor heard of this happening on any other jobs" | NG00066327 | NG00066329 |
| 400 | | | | Email from plant worker to plant manager mentioning pulp smells "ripe"; bugs flying around hydroslusher. | NG00066926 | NG00066926 |
| 401 | | | | A series of E-mails discussing Boric acid and rotten egg smell . These E-Mails also discuss hydrogen sulfide | NG00067119 | NG00067121 |
| 402 | | | | Contamination-WLM Cargo | NG00067321 | NG00067322 |
| 403 | | | | July numbers took a big hit due to smelly Board.2004 | NG00067583 | NG00067583 |
| 404 | | | | March Significant Events.Baltimore Plant: performed analysis of Kiln humidity ratio and air flow.Savannah Plant: were low on gypsum rock inventory so they "began aggressively testing and recovering the 26,000 tons of Atlantic Superior rock that was contaminated with salt water" | NG00068366 | NG00068368 |
| 405 | | | | Several spreadsheets describing customer complaints including peeling, cracked edges and board length, discolored, cockles, blisters | NG00068538 | NG00068538 |
| 406 | | | | Email with USA today article about the Chinese Drywall. | NG00069679 | NG00069682 |
| 407 | | | | Email: Wilmington Requested Items. | NG00070065 | NG00070067 |
| 408 | | | | Email: National Gypsum -- Packer Study. | NG00070412 | NG00070413 |
| 409 | | | | Email: Miami New Times article on Chinese Drywall. | NG00070416 | NG00070424 |
| 410 | | | | Email: 2007 Home with GridmarkX. Concerned customers asking about gypsum and chinese drywall related issues. | NG00070425 | NG00070426 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 411 | | | | Email: 2007 Home with GridmarkX. Follow by customer after response about his question concerning chinese drywall. | NG00070432 | NG00070433 |
| 412 | | | | Email from customer about having corroding and health concerns similar to those associated with chinese drywall. says that only NGC product was used. | NG00070436 | NG00070440 |
| 413 | | | | Letter from supplier "I am writing this letter to you to express our concerns regarding the ongoing discussions and debates surrounding the use of synthetic gypsum in the manufacturing of drywall panels and related products.""It would be highly problematic if these parties began to receive complaints about product that is now declared to be environmentally damaging." | NG00070446 | NG00070447 |
| 414 | | | | Inspection for spec homes. Homes show corroding problems. No person lives in homes at time of inspection. | NG00070449 | NG00070449 |
| 415 | | | | Email: First Homes KCG Chinese drywall claim. Home had similar problems as chinese dry wall. Had NGC drywall used in attic. " | NG00070451 | NG00070452 |
| 416 | | | | Upsidedown report of testing house that had indications of chinese drywall type problems. NGC drywall was used in attic and showed hieghtened sulfur levels. | NG00070453 | NG00070482 |
| 417 | | | | Notice of defective drywall sent to KCG, REW materials from attn for First Homes. Given to NGC because some of their drywall was used. | NG00070483 | NG00070483 |
| 418 | | | | Email: First Homes KCG Chinese drywall claim | NG00070484 | NG00070486 |
| 419 | | | | Email: Synthetic Gypsum in US drywall. Report from CNN "Synthetic gypsum is made from fly ash which is also one of the suspected cuplits in Chinese drywall. NGC known to use fly ash." | NG00070494 | NG00070498 |
| 420 | | | | Email: information needed on drywall. Consumers asking about how to test drywall in their home (Alva, FL). Says some of the drywall came from NGC but not all."We have hired third-party engineering firm and laboratory to do extensive testing in that home and all the results are not back" | NG00070507 | NG00070508 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 421 | | | | Email with link to article about drywall problem and its erruption. "Federal courts are considering two cases filed by homeowners against National Gypsum and one against Georgia Pacific" | NG00070511 | NG00070512 |
| 422 | | | | Email with article about case against NGC by Brincku. | NG00070515 | NG00070516 |
| 423 | | | | Email: redacted. First email in correspondence was about CPSC study results about sulphur levels in domestic | NG00070519 | NG00070519 |
| 424 | | | | Email: Question about Chinese Drywall."Are you aware of any confirmed cases involving 5/8 drywall from China Most info suggests that Chinesedrywall is but there are some articles suggesting 5/8 may be suspect as well Any info you have would behelpful" | NG00070525 | NG00070525 |
| 425 | | | | Press Release: National Gypsum comments on homeowners claims | NG00070527 | NG00070529 |
| 426 | | | | Email: Proposed Revision of Case Definition for Drywall Associated Corrosion. | NG00070532 | NG00070533 |
| 427 | | | | Email from customer who stated they used all NGC board and now having sulfur related problems. | NG00070536 | NG00070536 |
| 428 | | | | Response to customer who complained of sulfer related problems. | NG00070538 | NG00070538 |
| 429 | | | | Email: National Gypsum Chinese Wallboard Issue. Question from supplier about NGC and chinese issues. | NG00070540 | NG00070541 |
| 430 | | | | Response to email complaint by customer about sagging walls where high moisture is present and sulfur smell in the house. | NG00070559 | NG00070560 |
| 431 | | | | Email: First Homes KCG Chinese drywall claim. Warning of potential claim against NGC, | NG00070599 | NG00070601 |
| 432 | | | | Email: Fly ash concern. "I have read somewhere dont remember where that one of these new manufactunng processes is using fly ash dont know if it is fly ash from cement processing or from coal plants." "It woud be easy to surmise that our byproduct gypsum might have trace amounts of heavy metas We may have big challenge making sure the power companies keep our byproduct in spec." | NG00070622 | NG00070623 |

| | | | | | |
|---|---|---|---|---|---|
| 433 | | | | Duplicate email: drywall issues. Customer concern over chinese drywall type problems. | NG00070649 | NG00070652 |
| 434 | | | | Report sent to customers: National Gypsum refutes scientists statements. | NG00070665 | NG00070669 |
| 435 | | | | Email: National Gypsum -- Packer Study. Reporter wondering why NGC did press release about a study and didnt reveal the study. | NG00070677 | NG00070678 |
| 436 | | | | Division of Envir health: Case Definition for drywall associated corrosion in residences. Criteria for determing if home has corrosion problem related to drywall. | NG00070685 | NG00070689 |
| 437 | | | | Email: Question. "Im traveling I'll call you if you send me your number Most of our plants use mined or quarried gypsum. Four plants use byproduct gypsum from coal-firedpower plants exclusively I'll explain how that process works" | NG00070690 | NG00070691 |
| 438 | | | | Email: Drywall. "Uh-oh see below if recall at our last Pietros dinner Scott and Mo mentioned item as being potential issue Guess weve arrived at that moment of truth .. has Shippensport board been tested to comply with item yet? We are ok with item number 1.""that their drywall is not made from waste products taken from scrubbers or coal-fired power plants If it is we need to know if the drywall has been tested for carbon disulfide and/or carbon sulfide emissions and what was the result of the | NG00070735 | NG00070735 |
| 439 | | | | Response to customer question about Chinese Drywall. | NG00070743 | NG00070744 |
| 440 | | | | Duplicate Email: Drywall. "Uh-oh see below if recall at our last Pietros dinner Scott and Mo mentioned item as being potential issue. Guess weve arrived at that moment of truth .. has Shippensport board been tested to comply with item yet We are ok with item number 2."Item number 2: "that their drywall is not made from waste products taken fromscrubbers or coal-fired power plants If it is we need to know if the drywall has been tested for carbon disulfide and or carbon sulfide emissions and what was the result of the testing" | NG00070776 | NG00070777 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 441 | | | | Report from NGC: "The National Gypsum sample had no odor while the Chinese produced samples had sulfur odor and the Chinese samples had trace levels of strontium sulfide compound that has the rotten egg odor of hydrogen sulfide." "Although National Gypsum wallboard is not creating the problem surrounding imported board the company is committed to being part of the solution" | NG00071033 | NG00071035 |
| 442 | | | | | NG00074197 | NG00074200 |
| 443 | | | | RE: MSDS requested sheets/data. Need Herty III treatments to interpret data. The rates e.g 1.0/1.3 areexpressed in terms of pounds active ingredient per ton dry paper. | NG00074310 | NG00074311 |
| 444 | | | | Chart: treatment/ fungicides | NG00074312 | NG00074312 |
| 445 | | | | Herty exposure assessment: Herty III paper fungicide treating - Syngenta | NG00074313 | NG00074315 |
| 446 | | | | Syngenta report re: fungicides in wallboard: | NG00074316 | NG00074323 |
| 447 | | | | Syngenta material safety data sheet for Axo-Shield | NG00074324 | NG00074329 |
| 448 | | | | Syngenta material safety data sheet: Tecto MP 340 | NG00074330 | NG00074334 |
| 449 | | | | Syngenta material safety data sheet: Fludi-Shield | NG00074335 | NG00074339 |
| 450 | | | | Syngenta material safety data sheet: azotech | NG00074346 | NG00074351 |
| 451 | | | | Syngenta & Busan trials. MSDS Sheets FW BUSAN 1218 FW MSDS Sheets FW Additional Questions to be attached. Quote: "some of these biocides have very limited histories and no recognized exposure standared, making it difficult to independently evaluate their potential risks. Still others do not have standard exposure monitoring and chemical analyses procedures to allow reliable occupational exposure monitoring." | NG00074358 | NG00074359 |
| 452 | | | | fgd sample testing analytical service report | NG00074594 | NG00074595 |
| 453 | | | | Analysis of synthetic gypsum/selenium | NG00074602 | NG00074607 |

| | | | | | |
|---|---|---|---|---|---|
| 454 | | | | Trace Metal Analysis of Gypsum Sources Round 3 - analytical service rpt | NG00074614 | NG00074615 |
| 455 | | | | Trace Metal Analysis of Gypsum Sources | NG00074616 | NG00074618 |
| 456 | | | | Heavy Metals testing Exhibit A to the Supply Agreement. Quote: "Ray. .We cant find where we've ever sent them so unfortunately we do not have summary of 2008" | NG00074619 | NG00074620 |
| 457 | | | | 2006 DR Gypsum Trace Metals Analyses.xls to be attached | NG00074621 | NG00074623 |
| 458 | | | | Discussion re: GA RFP for EcoSafety Risk Factor Development | NG00074633 | NG00074633 |
| 459 | | | | Gypsum required characteristics | NG00074636 | NG00074636 |
| 460 | | | | Gypsum required characteristics from Georgia Pacific | NG00074637 | NG00074637 |
| 461 | | | | Byproduct gypsum required characteristics | NG00074638 | NG00074639 |
| 462 | | | | TECO byproduct gypsum properties | NG00074640 | NG00074641 |
| 463 | | | | Millennium byproduct gypsum properties | NG00074642 | NG00074643 |
| 464 | | | | Atlantic Electric byproduct gypsum properties | NG00074644 | NG00074646 |
| 465 | | | | Vectren gypsum properties | NG00074647 | NG00074648 |
| 466 | | | | Natural gypsum for wallboard manufacture raw material requirements | NG00074649 | NG00074649 |
| 467 | | | | First energy byproduct gypsum Bruce Mansfield properties | NG00074650 | NG00074651 |
| 468 | | | | Trace Metal Analysis of NGC Gypsum SourcesAttachments 1637.doc Trace Metal Analysis of Current NGC Gypsum Sources vs Gypsum Assn Proposed Guidelines CombinedData.doc to be attached. Quote: "You will note that the PHX material is still high in Mo as in the original sample." | NG00074652 | NG00074652 |
| 469 | | | | Trace Metal Analysis of Gypsum Sources West Coast | NG00074653 | NG00074654 |
| 470 | | | | Trace Metal Analysis of Gypsum Sources analytical service report | NG00074656 | NG00074657 |
| 471 | | | | Trace metal analysis | NG00074658 | NG00074658 |
| 472 | | | | Complaints, discontinued SBS due to adverse impacts to equipment, | NG00074773 | NG00074774 |

| | | | | | |
|---|---|---|---|---|---|
| 473 | | | | December 2008 Significant Events:unsuccessful dry strength trial, complaint for depressions, preparing for trial of exp shaftliner, trial on 14# sheet, returned product by First Energy, possible new dextrose supplier, silicone trial deflections have been substandard , trial of the BASF dispersant material was not good fit for Shippingport, | NG00074779 | NG00074780 |
| 474 | | | | Quality Significant EventsAttachments sigevo4o7.doc 0407.xls. YTD Gypsum Percent Defective .034%The West Coast Smelly Board represented over 60% of the total defective footage for JulyBond Related Complaints Represent 25% of the complaints as reported in the Top 10 Report. YTD Percent Defective Paper Plants .042% | NG00074781 | NG00074782 |
| 475 | | | | Customer Settlements ytd July | NG00074783 | NG00074785 |
| 476 | | | | JULY TOP 10 QUALITY OCCURRENCES AND DOLLARS. smelly, costs | NG00074786 | NG00074786 |
| 477 | | | | July 2009 Oualitv Significant EventsOualitv Stats: settlements, defective footage, plants surveyed for mold, TIC tested for elimination of Pearl Starch Insufficient results, Potential water loss and dispersant reduction, Interior eXP requiring low-formaldehyde facer was trialed at WAK, UL Test Failure | NG00074788 | NG00074790 |
| 478 | | | | Mercury results | NG00074934 | NG00074934 |
| 479 | | | | Results with new PCM - leakage | NG00075174 | NG00075181 |
| 480 | | | | Comprehensive emissions test report: kiln 1 & xp board test | NG00075236 | NG00075264 |
| 481 | | | | NGC Phoenix Oven emission test | NG00075266 | NG00075360 |
| 482 | | | | NUC Portsmouth NH Wallboard plant Draft RTAP assessment CONFIDENTIALAttachments NUH Toxics Calcs 3-12-08 Rev 1.xls to be attached. gypsum & quartz did not pass screening activities | NG00075382 | NG00075382 |
| 483 | | | | Emission factor: rock crusher, rock dryer, calcidynes, pin mixer, RAY, old hot stucco, new hot stucco | NG00075383 | NG00075383 |

| | | | | | |
|---|---|---|---|---|---|
| 484 | | | | "emission rates were significantly higher than the previously usedAP-42 emission factors for combustion of natural gas | NG00076164 | NG00076165 |
| 485 | | | | email attaching summary of Orfield labs work and regarding upcoming testing devoted to the "NG/AA" project.there is a recommendation from Brian at Audio Alloy that the final marketing tes reports in promotion of the new product be taken at a particular lab (Riverbank) because an anomly where walls get higher scores at this lab | NG00077500 | NG00077505 |
| 486 | | | | Email discussing a forwarded news article regarding Chinese drywall problem.Joe Browder raises concerns on whether the same thing could happen with Synthetic Gypsum as it is a "relatively new product...classified as mildly hazardous in landfills but OK when place in board..." | NG00077848 | NG00077848 |
| 487 | | | | glues did not pass osme mold tests mildew | NG00079919 | NG00079923 |
| 488 | | | | NGC product requirments for mold and other specs for extended sheathing | NG00080342 | NG00080342 |
| 489 | | | | stock research reporton nsg by davenport and company talks about nsg being largest player in market etc, | NG00080349 | NG00080368 |
| 490 | | | | GUIDELINES FOR PREVENTION OF MOLD GROWTHON GYPSUM BOARD | NG00080715 | NG00080715 |
| 491 | | | | ASSESSING WATER DAMAGETO GYPSUM BOARDAnd need to replace | NG00080716 | NG00080717 |
| 492 | | | | Global Gypsum Magazine, May 2009. Articles re: news, manufacturer updates; gypsum industry in Brazil; gypsum profits in North America; market trends in global gypsum industry.Page 14: Homeowners in Florida claimed their drywall had rotten egg smell and caused metals to blacken. National Gypsum said test results showed its wallboard was not the problem, found no detectable level of sulphur compounds. Homeowners had sample tested, found wallboard contained 50% cellulose (NGC claimed 4%). Drywall was from 3-4 different | NG00092418 | NG00092461 |
| 493 | | | | UL, SO3 issue/testing | NG00092655 | NG00092657 |

| | | | | | |
|---|---|---|---|---|---|
| 494 | | | | Problem type/top 25 customers/2005 & 2004 RET: 1. All Purpose Proform in Qt. Smells Rotten, pg 4 2. Strong Odor - Multi Use pg 4, JT Moldy pg 2 | NG00093767 | NG00093767 |
| 495 | | | | Premature Copper Corrosion in ResidencesPossibly Associated with the Presence ofImported Drywallfrom China report | NG00094011 | NG00094029 |
| 496 | | | | Draft: Interim Report on the Status of the Analysis of ElectricalComponents Installed in Homes with Chinese Drywall | NG00094030 | NG00094095 |
| 497 | | | | PermaBase problems | NG00094848 | NG00094848 |
| 498 | | | | Core purity timeline | NG00094876 | NG00094893 |
| 499 | | | | consideration of using new treatment material for mold prevention | NG00095053 | NG00095055 |
| 500 | | | | MoldPrevention Strategies and Possible Health Effectsin the Aftermath ofHurricanes Katrina and Rita | NG00095077 | NG00095128 |
| 501 | | | | Asperpillus niperon Drywall Pieces Half Treated with ConcrobiumTM and Another Half Untreated | NG00095467 | NG00095468 |
| 502 | | | | Standard Test Method for the Determination of MoldGrowth on Coated Building Products Designed for InteriorApplications Using an Environmental Chamber andIndirect Inoculation | NG00095526 | NG00095536 |
| 503 | | | | mold inhibition | NG00095790 | NG00095793 |
| 504 | | | | Smelly House complaint. | NG00095794 | NG00095794 |
| 505 | | | | Report of Efficacy Studies Fungicide Air monitoring and Residue Transfer Studies. Most results showed fungal growth. | NG00095885 | NG00095952 |
| 506 | | | | Material complaint: bacteria had formed | NG00096282 | NG00096282 |
| 507 | | | | Misinformation about Chinese drywall issue | NG00096284 | NG00096285 |
| 508 | | | | Article: National Gypsum wallboard cleared | NG00096286 | NG00096288 |
| 509 | | | | Press release: Scientific evidence validates quality of National Gypsum wallboard | NG00096292 | NG00096294 |
| 510 | | | | Press release: National Gypsum comments on homeowners claims | NG00096295 | NG00096297 |

| | | | | | |
|---|---|---|---|---|---|
| 511 | | | | Article: If these walls could talk theyd say smell Im dangerous replace me" | NG00096298 | NG00096324 |
| 512 | | | | article: Know symptoms of toxic-gas exposure | NG00096325 | NG00096346 |
| 513 | | | | Article: Realtor want to add Chinese drywall to home disclosure list | NG00096347 | NG00096356 |
| 514 | | | | Article: Fallout continues from tainted drywall | NG00096357 | NG00096367 |
| 515 | | | | Press release: CPSC Results Add to Science Confirming Integrity of National Gypsum Drywall | NG00096368 | NG00096371 |
| 516 | | | | Federal register: CSPC info | NG00096384 | NG00096386 |
| 517 | | | | article: Study Chinese Drywall and Corrosion Linked | NG00096731 | NG00096744 |
| 518 | | | | Article: Fort Myers drywall meeting frustrates many | NG00096745 | NG00096760 |
| 519 | | | | Article: GUTTING THE HOME | NG00096761 | NG00096793 |
| 520 | | | | Article: China Law Whats Insurance Got To Do With It | NG00096794 | NG00096808 |
| 521 | | | | Article: Class actions filed over Chinese drywall | NG00096809 | NG00096844 |
| 522 | | | | article: Fla to test air in homes with Chinese drywall | NG00096845 | NG00096878 |
| 523 | | | | Article: Proposed drywall fixes conflict confuse. Numerous other articles | NG00096879 | NG00096892 |
| 524 | | | | Article: Home sweet heartbreak plus others | NG00096893 | NG00096933 |
| 525 | | | | Articles re: Chinese drywall | NG00096934 | NG00096978 |
| 526 | | | | Articles re: Chinese wallboard | NG00096979 | NG00097063 |
| 527 | | | | articles on Chinese wallboard | NG00097064 | NG00097116 |
| 528 | | | | Articles on coal ash reuse, recycling gypsum, Chinese wallboard and others | NG00097117 | NG00097131 |
| 529 | | | | Articles on Chinese drywall | NG00097132 | NG00097155 |
| 530 | | | | Articles on Chinese drywall | NG00097156 | NG00097207 |
| 531 | | | | Articles on Chinese drywall | NG00097208 | NG00097244 |
| 532 | | | | Articles on Chinese wallboard | NG00097245 | NG00097272 |

| | | | | | |
|---|---|---|---|---|---|
| 533 | | | | Articles on Chinese wallboard | NG00097273 | NG00097288 |
| 534 | | | | Articles on Chinese wallboard | NG00097289 | NG00097307 |
| 535 | | | | Articles on Chinese wallboard | NG00097308 | NG00097339 |
| 536 | | | | Articles on Chinese wallboard | NG00097340 | NG00097385 |
| 537 | | | | ASSESSING WATER DAMAGETO GYPSUM BOARD info | NG00097423 | NG00097424 |
| 538 | | | | 8 manufacturing quality complaint settlements, improper curing, end & paper peel, soiled, dirty, oil spots, problem with condensation within the kiln's zone 4 | NG00097452 | NG00097453 |
| 539 | | | | National Gypsum Company Its Subsidiary EntitiesGeneral Terms andConditions of Sales | NG00097763 | NG00097766 |
| 540 | | | | Customer complaint/response | NG00097767 | NG00097768 |
| 541 | | | | complaint about intermittent lines on the face of board/Pryor paper | NG00097843 | NG00097844 |
| 542 | | | | Complaints in 2000 charts | NG00097849 | NG00097849 |
| 543 | | | | Customer complaints: wet/bags, cockles, cupped tapers, end peel face/back | NG00097973 | NG00097975 |
| 544 | | | | complaints: dimpling, color deviations, cost to repair | NG00098038 | NG00098040 |
| 545 | | | | Manufacturing Marketing Programs to ImproveProduct Quality | NG00098067 | NG00098072 |
| 546 | | | | COST SAVINGS ACCOMPLISHMENTS 2001 | NG00098073 | NG00098073 |
| 547 | | | | Paper defects, damp board, soft edges, mottled appearance, uneven application of green dye, cockles, | NG00098081 | NG00098082 |
| 548 | | | | STANDARD TEST METHOD FOR STRUCTURAL PERFORMANCEOF CURTAIN WALLS. BY UMFORM Static Air pressure difference results | NG00098133 | NG00098141 |
| 549 | | | | Article: NG refutes scientist's claims. | NG00098152 | NG00098155 |
| 550 | | | | Think this is a duplicate: complaint from homeowner: VanWyk | NG00098156 | NG00098160 |
| 551 | | | | Busan 1218 air monitoring report.doc to be attached | NG00098181 | NG00098181 |
| 552 | | | | BUSAN 1218AIR MONITORINGNGC Anniston | NG00098182 | NG00098190 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 553 | | | | Cockles, wet tons of gypsum from TECO, began using reclaimed wate for process water/chloride 180 ppm listed under raw material complaints. | NG00098225 | NG00098226 |
| 554 | | | | GUIDELINES FOR PREVENTION OF MOLD GROWTHON GYPSUM BOARD | NG00098231 | NG00098231 |
| 555 | | | | ASSESSING WATER DAMAGETO GYPSUM BOARD | NG00098232 | NG00098233 |
| 556 | | | | Class action lawsuit filed over Chinese drywall article | NG00098462 | NG00098464 |
| 557 | | | | article re: Chinese drywall | NG00098486 | NG00098487 |
| 558 | | | | Thoughts on Customer Settlements | NG00098497 | NG00098499 |
| 559 | | | | CBS News Investigative Report: "China Blamed for Homeowners' Nightmare; 500M Pounds of Drywall Imported During Housing Booms, Now Homes are Rotting from the Inside Out. | NG00100771 | NG00100780 |
| 560 | | | | CPSC Report: "Technical evaluation of EPA's analysis of Florida drywall samples and review of analytical results from the FL Deprt of Health" | NG00100802 | NG00100817 |
| 561 | | | | Daily Business Review article, "Something Rotten in Drywall, Say Homeowners" -- about Brincku house with National Gypsum drywall. | NG00101389 | NG00101391 |
| 562 | | | | Spurlock comments on CBJ (Charlotte Business Journal?) story on Brincku case, | NG00101496 | NG00101497 |
| 563 | | | | Memo requesting credit of $275.59 for Home Depot, due to customer return of smelly drywall | NG00101754 | NG00101754 |
| 564 | | | | Email from Parmelee, W, asking Schiffman, S, if he has seen article about nationwide class actions over Chinese drywall moving forward | NG00103307 | NG00103310 |
| 565 | | | | Press release/statement  dating from 2009 ): National Gypsum not part of imported wallboard problem | NG00103557 | NG00103559 |
| 566 | | | | Report attached to prior email transmitting summary report of visual inspection. | NG00104004 | NG00104004 |
| 567 | | | | Invoice for drywall in email transmitting summary report of visual inspection. | NG00104005 | NG00104005 |

| | | | | | |
|---|---|---|---|---|---|
| 568 | | | | Email requesting letter to assure homeowner that he will have backing on products against product failure like problem with China Drywall and response | NG00104070 | NG00104071 |
| 569 | | | | Article on Chinese wallboard | NG00104199 | NG00104200 |
| 570 | | | | Xray Diffraction analysis of selectedUS made and Chinese made drywall | NG00104313 | NG00104326 |
| 571 | | | | First Homes Draft Reply to Notice of Claim to be attached | NG00104398 | NG00104399 |
| 572 | | | | Letter from counsel for Rew Materials | NG00104401 | NG00104404 |
| 573 | | | | sulfur content in drywallAttachments image00l .jpg to be attached | NG00104405 | NG00104405 |
| 574 | | | | Weekly Finance IT Directors Meeting: Banner Supply/NGC exposure | NG00105145 | NG00105145 |
| 575 | | | | Technology Development Monthly Report | NG00105187 | NG00105188 |
| 576 | | | | CHINEASE WALLBOARD TESTING | NG00105189 | NG00105190 |
| 577 | | | | Technology Development Monthly Report | NG00105195 | NG00105196 |
| 578 | | | | Technology Development Monthly Report | NG00105296 | NG00105297 |
| 579 | | | | ITEMS FOR DISCUSSION AND GOALS FOR PROPOSED NATIONAL GYPSUM MEETING - Brinku case | NG00105312 | NG00105314 |
| 580 | | | | Summary of Regulatory Requirements for Addition of Silicone and AmmoniumSulfate at NGC Facility Portsmouth NH | NG00105513 | NG00105517 |
| 581 | | | | NHDES Call Report | NG00105956 | NG00105957 |
| 582 | | | | Conference Call w/NJDEP regarding Title Permit Modifications at NGC Burlington | NG00105974 | NG00105976 |
| 583 | | | | Picture Metafile Picture Metafile to be attached: related to microbial | NG00106279 | NG00106281 |
| 584 | | | | Mold Test Apparatus | NG00106290 | NG00106292 |
| 585 | | | | RE Gypsurn Core Update rnature organisrn | NG00106309 | NG00106309 |
| 586 | | | | FUNGAL GROWTH IN TANKS JOINT CEMENT CONTAMNATION | NG00106948 | NG00106949 |
| 587 | | | | MOLD ARTICLE CORREN ROBBINS INDUSTRIAL HYGIENIST GLOBAL TOX | NG00106989 | NG00107003 |

| | | | | | |
|---|---|---|---|---|---|
| 588 | | | | On June 22nd 2002 an action plan was drawn up to address the twin problems of inexplicable rockcontamination in our setting compounds and set time variations/inconsistencies | NG00107036 | NG00107037 |
| 589 | | | | Research study report that investigates the types of fungi found on gypsum wallboard obtained from the manufacturing production line | NG00107867 | NG00107874 |
| 590 | | | | Shaftliner cornparison - products not meeting ASTM standards | NG00113002 | NG00113002 |
| 591 | | | | SHAFILINER ES and SHAFILINER XP | NG00113536 | NG00113537 |
| 592 | | | | ML and Rotan, heat exchanger stainless issues, mesh strainer, water analysis, costs | NG00113592 | NG00113594 |
| 593 | | | | ASTM C11.O1 Minutes November 2001Hyatt Regency Hotel Dallas Texas | NG00113636 | NG00113641 |
| 594 | | | | request for consumer product satety standard regulating drywall | NG00113804 | NG00113804 |
| 595 | | | | BI Defect 556 | NG00114183 | NG00114183 |
| 596 | | | | Defective drywall from National Gypsum at WM Builders University City building 30 all floors | NG00114194 | NG00114194 |
| 597 | | | | Pocono Wall Adhesive Problems | NG00114201 | NG00114202 |
| 598 | | | | Lawsuit filed against NGC | NG00115268 | NG00115288 |
| 599 | | | | Mercury Remediation | NG00115865 | NG00115866 |
| 600 | | | | XP FamilyWallboardofProducts screens for website. Passive/standard process wallboard . | NG00116539 | NG00116543 |
| 601 | | | | Fungi for testing in next round NGC tests | NG00116575 | NG00116575 |
| 602 | | | | Syngenta Test Program Draft Testing Program 22 | NG00116580 | NG00116580 |
| 603 | | | | Emissions | NG00116604 | NG00116604 |
| 604 | | | | TIC Meeting | NG00116607 | NG00116650 |
| 605 | | | | ASTM D3273 Test of NGC Anniston AL paper, D3273 pape.cht, AG Anniston AL paper, G21 paper, Wilm WB | NG00116654 | NG00116654 |
| 606 | | | | ASTM D3273 Test | NG00116657 | NG00116657 |

| | | | | | |
|---|---|---|---|---|---|
| 607 | | | | TIC meeting | NG00116663 | NG00116702 |
| 608 | | | | Ernissions table WG | NG00116736 | NG00116737 |
| 609 | | | | Richmond Plant.Waterresistant permitting | NG00116741 | NG00116741 |
| 610 | | | | Ashworth Leininger Group Technical Proposal Richmond CA FacilityWater Resistant Additive | NG00116742 | NG00116745 |
| 611 | | | | Greenhouse Gases Mandatory Reporting Rule | NG00116746 | NG00116750 |
| 612 | | | | Incompletion New NGC 3-22-20 10.doc calcs-EPC -034-AC-036-AV 3-23- 10.xls | NG00116773 | NG00116773 |
| 613 | | | | Permit application incomplete | NG00116774 | NG00116779 |
| 614 | | | | VOC/HAP Emissions From Kilns for Regular Boards, Specialty Boards w/ Silicon Additive, and EXP Boards w/ Silicon Aditive | NG00116780 | NG00116780 |
| 615 | | | | XP Wallboard Sample/testing | NG00116781 | NG00116782 |
| 616 | | | | email regarding New EPA test method for mold resistant wallboard | NG00116817 | NG00116818 |
| 617 | | | | ESTE program update: developing mold resistant test for wallboard | NG00116867 | NG00116867 |
| 618 | | | | ESTE program update | NG00116880 | NG00116880 |
| 619 | | | | MSDS Review: Sodium OPP as possible replacement for Sodium Omadine | NG00116968 | NG00116969 |
| 620 | | | | TXU Product Liability Position Background Document | NG00116979 | NG00116979 |
| 621 | | | | Capital Budget Descriptions 2002Lorain Plant | NG00117006 | NG00117010 |
| 622 | | | | National Gypsum Company Shippingport Boro PA 04-00699F permit questions | NG00117011 | NG00117011 |
| 623 | | | | Follow-Up Services- Variation Notice, Waukegan; from Underwriters Laboratories. File number R3501. Variation items: lack of certificate of compliance for all purchased raw materials from outside rock sources, non-complying material and disposition. | NG00118436 | NG00118437 |
| 624 | | | | Gypsum Specs, Plaster & Seaspray Specs, Joint Treatment Specs | NG00119067 | NG00119067 |
| 625 | | | | Synthetic Gypsum Moisture Control - measure moisture content, chemical: hydrous calcium sulfate | NG00119091 | NG00119091 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 626 | | | | USG and NGC Personal Injury/Property Damage claims, dedicated assets, estimated cost of resolving pending claims, insurance payments | NG00119316 | NG00119316 |
| 627 | | | | Footnotes - acknowledges class action lawsuits involving property damage cases, estimated liability not disclosed | NG00119318 | NG00119318 |
| 628 | | | | Monthly Report for nov.2007 | NG00119804 | NG00119805 |
| 629 | | | | August 2003 R&D Highlights | NG00119824 | NG00119825 |
| 630 | | | | Empolees at the Delair Plant Suffered some discomfort from a batch of Zinc Omadine | NG00120621 | NG00120622 |
| 631 | | | | Fly ash-a raw material to make recycled gypsum contains many toxic substances inc. arsenic,lead,boran,thallium and mercury=corespondance from a kathi Gregory --Everton Oglesby Architects | NG00120633 | NG00120633 |
| 632 | | | | cORRESPONDANCE=cONTRATOR eXPOSURE TO SODIUM ORTHO-PHENYLPHENATE(SOPP0 ) in Wallboard dust. | NG00120635 | NG00120636 |
| 633 | | | | Air emmissions Estimate for formaldehyde | NG00120721 | NG00120728 |
| 634 | | | | R3e: Slide Test --discusses odor properties,mold-aseries of e-mails | NG00120794 | NG00120797 |
| 635 | | | | Leaking gypsum wallboards | NG00120806 | NG00120812 |
| 636 | | | | product slide summary | NG00120813 | NG00120814 |
| 637 | | | | Discusses Anniston Plant Trial report and the b77 additive SEVER PROBLEM WITH ODOR | NG00120868 | NG00120868 |
| 638 | | | | NGC became aware of 4 D.R.Horton homes int Raleigh market concerning Wallboard manufactured at MTH with core having a PUTRID ORDOR | NG00121077 | NG00121079 |
| 639 | | | | BETZ RX47W Biocide-this material used to control micrbiological growth in stock systems at paper plants | NG00121121 | NG00121121 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 640 | | | | antimicrobial agents-this material is applied to the top surface of the sheet at the water box of the paper machine-It is used to provide mold resistance to XP Shaftliner,XP Wallboard, and XP Hi-abuse paper-describes its characteristics has a very faint pyridine ordor | NG00121137 | NG00121139 |
| 641 | | | | re:GP Claims. it appears that their XP product emits VOC's-this is in a series of E-mail | NG00121282 | NG00121283 |
| 642 | | | | XP product when placed in a isolated chamber emits VOC's | NG00121921 | NG00121921 |
| 643 | | | | Email: DIMTsamples. "found mistake in our lab one of several bottles labeled was extraction solvent but was not My theory is that it originally was made correctly but that the cap was left off for period of time so on hunch did some analytical on it and discovered that lot of the solvent have evaporated out This would have caused bad extraction of DIMTS and MIMTS." | NG00124823 | NG00124823 |
| 644 | | | | Email: BUSAN- smelly board. from C. Price. | NG00124824 | NG00124824 |
| 645 | | | | Email: RE Product liability reserve. | NG00124829 | NG00124829 |
| 646 | | | | Email: Ammonium Sulfate Determination Request. | NG00124917 | NG00124920 |
| 647 | | | | NGC research efforts into improved Fire-Resistance Wallboard. | NG00125148 | NG00125154 |
| 648 | | | | Sulfur Trioxide Data NON COMPLIANCE DATA | NG00125383 | NG00125383 |
| 649 | | | | email attaching nonconformance letter regarding PHX not passing a muffle furnace (i.e. shrinkage) test at UL on a sample of 5/8" purple wallboard | NG00125441 | NG00125443 |
| 650 | | | | email regarding second set of samples for the November 2007 nonconformance | NG00125447 | NG00125450 |
| 651 | | | | Nonconforming Follow-up test results on Gypsum Board, CCN: CKNX. Results of Sulfur Trioxide Test did not conform | NG00125458 | NG00125459 |
| 652 | | | | Nonconforming test results for Muffle Furnace Exposure - potentially no NGC wallboard | NG00125496 | NG00125498 |
| 653 | | | | Nonconforming test results for Quantative Analysis, Sulfate-Filter and Muffle Furnace-potentially no NGC wallboard | NG00125511 | NG00125513 |

| | | | | | |
|---|---|---|---|---|---|
| 654 | | | | Nonconforming test results for Quantative Analysis, Sulfate-Filter and Muffle Furnace potentially no NGC wallboard - duplicate | NG00125516 | NG00125519 |
| 655 | | | | nonconforming test result - Sulfate-Filter and Muffle Furnace Exposure tests | NG00125600 | NG00125602 |
| 656 | | | | E-mail from Director, Building Codes to Underwriters Labratory regarding Non-conforming shrinkage and Sulfur Trioxide test results. Fireshield product? | NG00125834 | NG00125835 |
| 657 | | | | Shrinkage and Sulfur Trioxide testing results | NG00125840 | NG00125846 |
| 658 | | | | E-mail regarding non-conforming testing by UL | NG00125851 | NG00125852 |
| 659 | | | | Product Test Methods approved by G.P. Carroll and R.S. Finkelstein | NG00125884 | NG00125887 |
| 660 | | | | Index of Product Manufacturing Specs. Approved by Carroll and Finkenstein | NG00125888 | NG00125901 |
| 661 | | | | Customer sales list 2002 | NG00125996 | NG00125996 |
| 662 | | | | Customer ship-to list 2002 | NG00125997 | NG00125997 |
| 663 | | | | Customer ship-to list 2002 | NG00125998 | NG00125998 |
| 664 | | | | Shipping list by customer 2002 | NG00125999 | NG00125999 |
| 665 | | | | Manufactured Home Sales Data | NG00126026 | NG00126026 |
| 666 | | | | Monthly Report 01/2007 from r/a? | NG00126035 | NG00126036 |
| 667 | | | | TIC Internal Report "Evaluate what happens to the gupsum wallboard's final product, such as weight, fluidity, bond and strength, when we vary the additives" | NG00126043 | NG00126047 |
| 668 | | | | Description of Gypsum Wallboard with ingredients and tolerances | NG00126203 | NG00126206 |
| 669 | | | | Description of Gypsum Wallboard with ingredients and tolerances | NG00126207 | NG00126208 |
| 670 | | | | Description of Gypsum Wallboard with ingredients and tolerances | NG00126209 | NG00126213 |
| 671 | | | | Description of Gypsum Wallboard with ingredients and tolerances | NG00126214 | NG00126217 |
| 672 | | | | Description of Gypsum Wallboard with ingredients and tolerances | NG00126218 | NG00126218 |
| 673 | | | | Description of Gypsum Wallboard with ingredients and tolerances | NG00126219 | NG00126220 |

| | | | | | |
|---|---|---|---|---|---|
| 674 | | | | Description of Gypsum Wallboard with ingredients and tolerances | NG00126221 | NG00126225 |
| 675 | | | | Description of Gypsum Wallboard with ingredients and tolerances | NG00126226 | NG00126230 |
| 676 | | | | Description of Gypsum Wallboard with ingredients and tolerances | NG00126231 | NG00126235 |
| 677 | | | | Description of Gypsum Wallboard with ingredients and tolerances | NG00126236 | NG00126238 |
| 678 | | | | Description of Gypsum Wallboard with ingredients and tolerances | NG00126239 | NG00126240 |
| 679 | | | | Description of Gypsum Wallboard with ingredients and tolerances | NG00126241 | NG00126242 |
| 680 | | | | Description of Gypsum Wallboard with ingredients and tolerances | NG00126243 | NG00126243 |
| 681 | | | | Description of Gypsum Wallboard with ingredients and tolerances | NG00126244 | NG00126244 |
| 682 | | | | Description of Gypsum Wallboard with ingredients and tolerances | NG00126245 | NG00126247 |
| 683 | | | | Description of Gypsum Wallboard with ingredients and tolerances | NG00126248 | NG00126252 |
| 684 | | | | Description of Gypsum Wallboard with ingredients and tolerances | NG00126253 | NG00126257 |
| 685 | | | | Trial replacement of water reducing agent | NG00126577 | NG00126577 |
| 686 | | | | Trial replacement of water reducing agent | NG00126578 | NG00126578 |
| 687 | | | | Trial replacement of water reducing agent | NG00126579 | NG00126579 |
| 688 | | | | Trial replacement of water reducing agent | NG00126580 | NG00126580 |
| 689 | | | | Silica and CaSO4 in dust testing | NG00126582 | NG00126586 |
| 690 | | | | Mold- Proofing Product info. Re: Metasol TK-100". . . doesn't appear to present too much of a hazard to humans." "It's corrosive to the eyes, etc. and reacts with acids (i.e. sulfuric to release toxic vapors." | NG00126611 | NG00126612 |
| 691 | | | | Pricing and evaluation of various chemical dispersants | NG00126657 | NG00126657 |
| 692 | | | | Chemical comparison of gas vs coal fired quicklime re: sulfur. | NG00126663 | NG00126663 |
| 693 | | | | Request for revision of operating specification re: Potassium Sulfate Powder. | NG00126664 | NG00126665 |
| 694 | | | | Request for revision of operating specification re: Potassium Sulfate Powder. | NG00126666 | NG00126667 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 695 | | | | Memo to all Plant Managers regarding new water reducing chemical: "Salts of Lignosulphonate" | NG00126721 | NG00126721 |
| 696 | | | | Operation criteria for Potassium Sulfate Powder re: product specs and approved suppliers | NG00126733 | NG00126734 |
| 697 | | | | Operation criteria for Foaming Agent re: product specs and approved suppliers | NG00126735 | NG00126740 |
| 698 | | | | Operation criteria for Core Starch re: product specs and approved suppliers | NG00126741 | NG00126750 |
| 699 | | | | Operation criteria for Rewetting Agent re: product specs and approved suppliers | NG00126751 | NG00126751 |
| 700 | | | | Operation criteria for Nalco 1460 Ultimer re: product specs and approved suppliers | NG00126752 | NG00126752 |
| 701 | | | | Operation criteria for Nalstrip 1702 re: product specs and approved suppliers | NG00126753 | NG00126753 |
| 702 | | | | Chinese Drywall Testing advertisement from Assured Biotechnology 1-866-547-1727 | NG00126761 | NG00126762 |
| 703 | | | | How a Laboratory Can Help You Identify problem Chinese Drywall | NG00126763 | NG00126776 |
| 704 | | | | CANT SEE THIS GRAPHIC | NG00126803 | NG00126805 |
| 705 | | | | Raw html | NG00126806 | NG00126816 |
| 706 | | | | Raw html | NG00126817 | NG00126821 |
| 707 | | | | SHI APL StudyStucco Phase Analysis and Core PurityCHANGES IN GYPSUM AND HYDRATION BY TEMP CHANGES IN BAKING | NG00126914 | NG00126941 |
| 708 | | | | GC INTRANET ABOUT COMPLAINTS ETC ON CHINNES DRY WALL STUDIES BY GOVT AND NGC | NG00127248 | NG00127248 |
| 709 | | | | CPSC RESUTS ADD TO SCIENCE TO CONFIRMING INTERGRITY OF NT GYPSUM DRYWA;; | NG00127257 | NG00127260 |
| 710 | | | | letter to customers in fl about defective dry wall | NG00127499 | NG00127499 |
| 711 | | | | DENIAL BY NG OF EVER SELLING CHINEESE DRY WALL | NG00127500 | NG00127500 |
| 712 | | | | Calls from Mr. Brincku | NG00134929 | NG00134933 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 713 | | | | FINDINGS OF FACT CONCLUSIONS OF LAW CHINESE MANUFACTURED DRYWALLPRODUCTS LIABILITY LITIGATION: Germano et al Taishan Gypsum Co | NG00134934 | NG00135041 |
| 714 | | | | Brian Grosh complaints/retained an attorney | NG00135044 | NG00135045 |
| 715 | | | | Russ Cubbin complaint | NG00135046 | NG00135046 |
| 716 | | | | Deborah Safran complaint | NG00135047 | NG00135049 |
| 717 | | | | Kirby Thompson complaint re: peeling paint/primers/poor bond | NG00135050 | NG00135051 |
| 718 | | | | Article Another drywall mystery inside the walls | NG00135066 | NG00135069 |
| 719 | | | | Article Homeowners with defective drywall take the offensive | NG00135070 | NG00135072 |
| 720 | | | | Lab Science News: How Laboratory Can Help You Identify Problem Chinese Drywall | NG00135074 | NG00135086 |
| 721 | | | | Perez complaint about corrosiveness of joint compound when placed on copper pipes | NG00135108 | NG00135109 |
| 722 | | | | Ramos complaint | NG00135110 | NG00135111 |
| 723 | | | | Media StatementKnauf Plasterboard Tianjin Co LtdJanuary 2009 | NG00135158 | NG00135158 |
| 724 | | | | Article Are deaths linked to Chinese drywall | NG00135163 | NG00135164 |
| 725 | | | | Harding claim | NG00135248 | NG00135250 |
| 726 | | | | Kollet complaint | NG00135253 | NG00135254 |
| 727 | | | | McCullough complaint | NG00135256 | NG00135257 |
| 728 | | | | AMERICAN-MANUFACTURED DRYWALLPRODUCTS LIABILITY LITIGATION | NG00135258 | NG00135260 |
| 729 | | | | Mosely complaint | NG00135267 | NG00135267 |
| 730 | | | | Article regarding Chinese drywall | NG00135422 | NG00135427 |
| 731 | | | | Articles re wallboard | NG00135428 | NG00135441 |
| 732 | | | | Articcles about wallboard | NG00135442 | NG00135455 |
| 733 | | | | Articles re wallboard | NG00135456 | NG00135465 |

| | | | | | |
|---|---|---|---|---|---|
| 734 | | | | CUSTOMER SETTLEMENT GUIDELINES COMPLAINTS procedures | NG00135471 | NG00135473 |
| 735 | | | | Plaster Paint Inc complaint letter | NG00135475 | NG00135477 |
| 736 | | | | Brian Murphy complaint | NG00135478 | NG00135479 |
| 737 | | | | Cost of Settlements By Area | NG00135517 | NG00135517 |
| 738 | | | | QUALITY COMPLAINT FAILURE MODE CODES/procedures | NG00135521 | NG00135548 |
| 739 | | | | Deborah Safran complaint | NG00135583 | NG00135583 |
| 740 | | | | Article: Saints Coach Payton Sues Companies Over Drywall | NG00135584 | NG00135585 |
| 741 | | | | clarification of the Customer Settlement Process Policies | NG00135587 | NG00135590 |
| 742 | | | | FAILURE MODE CLASSIFICATION: customer settlement process | NG00135625 | NG00135679 |
| 743 | | | | ENTERINGREPORT OFCUSTOMERSETTLEMENT/COMPLAINT process | NG00135680 | NG00135721 |
| 744 | | | | ENTERINGREPORT OFCUSTOMERSETTLEMENT/COMPLAINT process | NG00135722 | NG00135741 |
| 745 | | | | Mr Ted Musgrove complaint | NG00135802 | NG00135802 |
| 746 | | | | Brice Darsey claimant/Home Depot | NG00135803 | NG00135804 |
| 747 | | | | Mike Lucas complaint | NG00135841 | NG00135841 |
| 748 | | | | residence in Kings Gate complaint | NG00135844 | NG00135845 |
| 749 | | | | duplicate of previous doc | NG00135846 | NG00135846 |
| 750 | | | | Brenda HeiseyHome complaint: paint not sticking to compound | NG00135848 | NG00135849 |
| 751 | | | | David Mishoulam complaint mold | NG00135856 | NG00135857 |
| 752 | | | | David Mishoulam complaint mold info back from testing | NG00135858 | NG00135858 |
| 753 | | | | complaint about odor | NG00135873 | NG00135873 |
| 754 | | | | Quality Services Field Report Jack Walker | NG00135875 | NG00135876 |
| 755 | | | | Marrone complaint about mold | NG00135886 | NG00135887 |

| | | | | | |
|---|---|---|---|---|---|
| 756 | | | | Articles about Chinese drywall | NG00135888 | NG00135906 |
| 757 | | | | articles about drywall | NG00135913 | NG00135923 |
| 758 | | | | articles about drywall | NG00135924 | NG00135950 |
| 759 | | | | articles about drywall | NG00135951 | NG00135956 |
| 760 | | | | Field Visit Report Weltons | NG00135974 | NG00135975 |
| 761 | | | | Standard Practice forInspection of Drywall in Building Exhibiting Indoor Air QualityIssuesl | NG00135977 | NG00135984 |
| 762 | | | | Article about drywall | NG00135985 | NG00135987 |
| 763 | | | | Technology DevelopmentProjects Overview: iimplementation of silicone & potash replacement/savings, starch reduction, polymer replacement | NG00136039 | NG00136043 |
| 764 | | | | Follow-Up Test Results On Gypsum Board | NG00136083 | NG00136084 |
| 765 | | | | Pravo solution sulfide analysis | NG00136092 | NG00136093 |
| 766 | | | | NIH4 Test Method | NG00136097 | NG00136099 |
| 767 | | | | NIH4 Test Method | NG00136101 | NG00136103 |
| 768 | | | | Marcasite | NG00136186 | NG00136187 |
| 769 | | | | Minerals Engineering Centre test methods | NG00136193 | NG00136194 |
| 770 | | | | Pravo solution sulfide analysis | NG00136233 | NG00136233 |
| 771 | | | | NIH4 Test Method | NG00136249 | NG00136252 |
| 772 | | | | IPL/Harding Street Station FOD Evaluation report | NG00136282 | NG00136282 |
| 773 | | | | Shippingport FDG Storage Pile Dust Control Proposal. fugitive dust | NG00136298 | NG00136300 |
| 774 | | | | Crist material crystals | NG00136320 | NG00136322 |
| 775 | | | | Ammonium Sulfate Off-Gas Testing at BASF | NG00136344 | NG00136345 |
| 776 | | | | Soluble salt analysis | NG00136354 | NG00136354 |
| 777 | | | | TIC Stucco Data. | NG00136374 | NG00136374 |

| | | | | | |
|---|---|---|---|---|---|
| 778 | | | | VVWG FGD samples | NG00136376 | NG00136376 |
| 779 | | | | request for current gypsum anaysis - no recent tests done | NG00136388 | NG00136390 |
| 780 | | | | Resolution of Nonconforming Follow-Up Test Results Sample | NG00136397 | NG00136399 |
| 781 | | | | article: Ordered Water Just how much water is there in calcined gypsum | NG00136409 | NG00136410 |
| 782 | | | | Soluble salt analysis | NG00136446 | NG00136447 |
| 783 | | | | NIH4 Test Method | NG00136448 | NG00136451 |
| 784 | | | | 2134 rehydrated | NG00136476 | NG00136476 |
| 785 | | | | APL Stucco | NG00136478 | NG00136479 |
| 786 | | | | email regarding logistics and status of comparative analysis of stucco by NGC and BASF | NG00136484 | NG00136494 |
| 787 | | | | email re: Crist Power Plant Meeting and the unusual shaped FGD particles | NG00136495 | NG00136496 |
| 788 | | | | Nonconforming Follow-up test results on gypsum board - sulfur trioxide test | NG00136498 | NG00136500 |
| 789 | | | | Nonconforming Follow-up test results on gypsum board - sulfur trioxide test | NG00136527 | NG00136530 |
| 790 | | | | Nonconforming test results on gypsum board sulfur trioxide test | NG00136542 | NG00136544 |
| 791 | | | | Resolution of Noncomforming test resuults | NG00136636 | NG00136638 |
| 792 | | | | non-conforming test results email | NG00136653 | NG00136655 |
| 793 | | | | Duplicate of NG00136484 with 1.5 pages of additional emails regarding results. email regarding logistics and status of comparative analysis of stucco by NGC and BASF | NG00136659 | NG00136670 |
| 794 | | | | Duplicate of NG00136484 with additional two pages regarding results between the two labs.email regarding logistics and status of comparative analysis of stucco by NGC and BASF | NG00136720 | NG00136731 |
| 795 | | | | third party inquiry regarding chemical make-up of gypsum rock. | NG00136748 | NG00136749 |
| 796 | | | | email reagrding noncomforming results for Sulfur Trioxide Test | NG00136750 | NG00136754 |
| 797 | | | | soluble salt analysis results. | NG00136777 | NG00136778 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 798 | | | | UL results nonconformance notification | NG00136796 | NG00136798 |
| 799 | | | | Sent report for analysis of samples of buildup seen on ammonium sulfate pump. Noted ammonium sulfate was predominant material, also some metal ammonium sulfate or metal sulfate components (indicative of metal corrosion by ammonium sulfate solution). | NG00137828 | NG00137828 |
| 800 | | | | Described sulfate removal possibilities: nanofiltration membrane, ultra-high lime with aluminum, sulfate reducing bacteria (noted not a viable option because sulfate is turned into hydrogen sulfide). | NG00137864 | NG00137864 |
| 801 | | | | Potash to Apollo Beach Plant | NG00138134 | NG00138134 |
| 802 | | | | Anode Rods and Water Heater Cathodic Protection | NG00138555 | NG00138555 |
| 803 | | | | WWG Mill Study Material Bulk Density Data | NG00139720 | NG00139721 |
| 804 | | | | New Quality Field Observation: problem wit end peel and large blisters, too high content of FGD | NG00139765 | NG00139765 |
| 805 | | | | Crist Trial FGD/ temps, rainstorms | NG00140085 | NG00140086 |
| 806 | | | | Plant BMA Evaluation Executive Summary Report | NG00140153 | NG00140162 |
| 807 | | | | Performance sheet for June | NG00140170 | NG00140170 |
| 808 | | | | Quality Letter March 2003. "the reduction in starch and theintroduction of FGD in combination has allowed an 80 degree kiln temperature reduction." | NG00141763 | NG00141777 |
| 809 | | | | NGC press release re CPSC Results: NGC wallboard products received excellent results in CPSC lab study comparing North American to Chinese drywall | NG00142878 | NG00142881 |
| 810 | | | | Graph attached NGC press release re CPSC Results:Graph of sample of sulfide emissions of NGC drywall (?) in CPSC testing (?) | NG00142882 | NG00142882 |
| 811 | | | | Email from Carroll, GP, re conversation with CPSC re NGC samples | NG00143323 | NG00143323 |
| 812 | | | | 2008 MID YEAR STATEGEYPLUS MARKET SHARE OF ALL COMPANIES IN GYPSUM | NG00144578 | NG00144633 |

| | | | | | |
|---|---|---|---|---|---|
| 813 | | | | Mid Year Strategy Deep DiveUSG The Market Share LeaderPLUS EXCELLENT MANGEMENT CHART | NG00144681 | NG00144702 |
| 814 | | | | . . . . . . . . . 2 . . List of all new and/or changed raw materials for wallboard in the past 10 years | NG00146817 | NG00146817 |
| 815 | | | | Subject RE September Customer Settlements ALSO BOARDS WITH DISOCLORATION AND SMELL POINTS OUT ALLOT OF PROBLEMS | NG00146824 | NG00146824 |
| 816 | | | | Email chain regarding sending rock sample to CPSC for testing. Gerry Carroll directs Doug Baresich to send "representative sample of Halifax rock (no waste or GRI material)." | NG00147014 | NG00147014 |
| 817 | | | | Email regarding sending rock sample to CPSC for testing. | NG00147111 | NG00147111 |
| 818 | | | | Email re Smelly Board. Tracy Brown, Jack Walker, Todd Brawley visited house in question. | NG00147214 | NG00147214 |
| 819 | | | | Email from Gerry Carroll with subject, "Agenda item." Body of email, "Let's have Tracy take the plant managers through what happened to cause the recent stinky board complaints and what they've instituted to prevent future. 10 minutes or so." | NG00147648 | NG00147648 |
| 820 | | | | Keith O'Leary report to Gerard Carroll that, "Tracy is investigating a stinky board complaint in CLT today. | NG00147828 | NG00147828 |
| 821 | | | | Email string which begins with Kelly writing to Weisbruch, "I thought this should not be included in the weekly report, but you be the judge . . . In any event I wanted you to be aware of the situation. | NG00147872 | NG00147872 |
| 822 | | | | Email chain with subject line American XP. Discusses problem with actinomycetes, which are "a surface water bacteria that is fibrous, looking like pink coral under the microscope." | NG00147927 | NG00147927 |
| 823 | | | | Email chain re actinomycetes, a surface water bacteria that is fibrous. Sporgard cocktail does not kill bacteria. | NG00147968 | NG00147969 |
| 824 | | | | File attached to email (see NG00148642) forwarding "Chinese Drywall Analysis Report" 08/04/2009 lists "slip reason" as "Document has only blank pages"- follow-up | NG00148646 | NG00148646 |

| | | | | | |
|---|---|---|---|---|---|
| 825 | | | | Email forwarding "Townsend Final" document, a finalized press release | NG00148650 | NG00148650 |
| 826 | | | | Press release, "National Gypsum refutes scientists statements," in which NGC "says statements made by Dr. Timothy Townsend in a CBS Nightly News segment aired last week are misleading and unjustly harming its reputation in the marketplace. | NG00148651 | NG00148655 |
| 827 | | | | Weekly Report from Sales & Marketing provides recent happenings at various plants | NG00148661 | NG00148662 |
| 828 | | | | Letter to National Gypsum Customers stating that their product is not like China's drywall and received GREENGUARD certification | NG00152990 | NG00152990 |
| 829 | | | | Internal report states that it is confirming Integrity of national gypsum drywall | NG00153004 | NG00153007 |
| 830 | | | | Letter to customers saying NG drywall is not like Chinese | NG00153050 | NG00153050 |
| 831 | | | | requesting a letter from Anthony Fuller saying wallboard is not Chinese drywall | NG00153052 | NG00153052 |
| 832 | | | | mold has compromised the mastic being used. contaminant between the boardand the glass tile | NG00153880 | NG00153881 |
| 833 | | | | hand book? (lots of computer jargon but may be some interesting items at beginning of doc) | NG00153938 | NG00153939 |
| 834 | | | | IRS Provides Relief for Homeowners wth Corrosive Drywall | NG00154027 | NG00154028 |
| 835 | | | | Defective drywall from National Gypsum at WM Builders University City building 30 all floors | NG00154240 | NG00154241 |
| 836 | | | | WONG RESIDENCE | NG00154301 | NG00154301 |
| 837 | | | | MED 10-13 | NG00154316 | NG00154317 |
| 838 | | | | GTS Interior Supply Board Issue: smelly board | NG00154321 | NG00154321 |
| 839 | | | | Rock problems: extensive contamination with waste | NG00154407 | NG00154408 |
| 840 | | | | Ammonium Sulfate smell in dryer | NG00154413 | NG00154413 |
| 841 | | | | positive emissions modeling results for BAL regarding Ammonium Sulfate introduction | NG00154423 | NG00154423 |
| 842 | | | | smell | NG00154556 | NG00154556 |
| 843 | | | | FTD Current born rneeting, BOM | NG00154557 | NG00154559 |

| | | | | | |
|---|---|---|---|---|---|
| 844 | | | | KILN DRYING ISSUES | NG00156397 | NG00156398 |
| 845 | | | | SMELLY PROBLEMS OF ROTTEN EGGS STORY AND PAST PROBLEMS AT LGB | NG00156549 | NG00156549 |
| 846 | | | | Sept 2009 signif events. "The plant had no quality claims for the month but there is one pending from September for smelly board in Seattle Washington." | NG00157009 | NG00157011 |
| 847 | | | | Management Committee Update. Understanding wallboard demand. | NG00157083 | NG00157103 |
| 848 | | | | NGC By-Product Gypsum Specifications. Chlorides 125ppm. | NG00157190 | NG00157190 |
| 849 | | | | Vectren Test Protocol for Usable Gypsum - Using Gypsum from Oxidation Scrubber from a Power Plant | NG00157615 | NG00157619 |
| 850 | | | | Technical Report on Crist Gypsum Crystals - thin crystals vs. rhombic shaped | NG00157692 | NG00157709 |
| 851 | | | | Gypsum Specifications and testing description and schedule | NG00157721 | NG00157724 |
| 852 | | | | Gypsum Specifications and testing description and schedule | NG00157725 | NG00157728 |
| 853 | | | | By-Product Gypsum Guidelines | NG00157730 | NG00157730 |
| 854 | | | | Memo setting up "Duke Energy Meeting" re: FGD gypsum testing protocols | NG00157746 | NG00157746 |
| 855 | | | | Report: Ammonium Sulfate as Replacements for Potash. ." | NG00157877 | NG00157882 |
| 856 | | | | FGD Moisture, High moisture with low tonnage in this case points to fines problem, trouble with our chloride purge tank, elevated fines and smaller crystal size and therefore elevated gypsum moisture | NG00158209 | NG00158209 |
| 857 | | | | FGD Moisture drops, aluminum concentration | NG00158210 | NG00158210 |
| 858 | | | | SPC Flags, problems with employees, changes in process, contaminated rock, blisters, blows | NG00158218 | NG00158220 |
| 859 | | | | APL Stucco, "gypsum condensation on the surface of the stucco particles do you suppose that woud affect the finaltemperature rise seen on the boardline" | NG00158232 | NG00158232 |
| 860 | | | | APL Aug Quality Letter, paper delamination in home - kiln running very hot | NG00158235 | NG00158236 |
| 861 | | | | FGD Particle size: moisture problem from TECO, flourine, looking for another source of aluminum | NG00158240 | NG00158240 |

| | | | | | |
|---|---|---|---|---|---|
| 862 | | | | FGD Moisture and "higher sulfur coal" used by TECO | NG00158251 | NG00158252 |
| 863 | | | | APL Nov Quality Letter, face paper slime spot, wrinkles, blisters, mold on wet board due to floor condensation, delamination | NG00158261 | NG00158262 |
| 864 | | | | Gypsum Moistures issues | NG00158289 | NG00158289 |
| 865 | | | | Apollo Permit comments | NG00158291 | NG00158292 |
| 866 | | | | struggling wth TECO to get l ower mosture content gypsum, article excerpt | NG00158379 | NG00158379 |
| 867 | | | | RQAS Agenda and Homework Reminder, audit point distribution, general discussion items, needs for process/sytems to be | NG00158415 | NG00158417 |
| 868 | | | | peel complaints, inconsistent kiln operations/no sop | NG00158521 | NG00158521 |
| 869 | | | | Hi chlorides in FGD to NGC. Quote "Since we didnt test all the samples in between these loadswe are fearful of thirty or so truckloads contaminated with chlorides. Would you please check your plant records and see whattype of risk we are facing with this material." | NG00158540 | NG00158540 |
| 870 | | | | TECO FGD Quality, high moisture, low purity gypsym | NG00158549 | NG00158549 |
| 871 | | | | FGD Crystal Hardness working on consistency | NG00158560 | NG00158561 |
| 872 | | | | The water used to make the limestone reagent and to wash the mist eliminators the water that ends up in the absorbers is make up water fromthe lake. It goes through strainers and is pumped to storage tank here from the plant | NG00158710 | NG00158711 |
| 873 | | | | Rock with high chlorides | NG00158722 | NG00158722 |
| 874 | | | | 980 Fuel tank | NG00158836 | NG00158836 |
| 875 | | | | investigating possibe causes for high thermal input rate | NG00158889 | NG00158890 |
| 876 | | | | "Have you found what's been throwing you curve w/ regard to aluminum concentration?" "ammonia corrodes just about everything" | NG00158989 | NG00158989 |
| 877 | | | | testing ever done on fgd for ammonia | NG00158999 | NG00158999 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 878 | | | | Oct2005 quality letter, raw material complaint, high moisture in fgd, water issue - chloride content in reclaimed water has varied,waivers | NG00159001 | NG00159002 |
| 879 | | | | received at least three high chloride loads. "Since we only test every fifth truck it is hard to say how many others were contaminated" | NG00159013 | NG00159013 |
| 880 | | | | FGD Hi Chlorides | NG00159018 | NG00159018 |
| 881 | | | | Phase Analysis APL Stucco | NG00159028 | NG00159028 |
| 882 | | | | STMP | NG00159031 | NG00159031 |
| 883 | | | | testing of storm water for iron, rust & contaminants mix with storm water, testing frequency, edge losses, deep grooves, | NG00159032 | NG00159032 |
| 884 | | | | Handy Dispersant load, sodium hydroxidecaustic soda there is chance of adverse paper to gypsum bonding, we do not have any standard protocol to ensure good mixing within the tank nor can we quantify any changes to density of the product and the contaminant | NG00159089 | NG00159090 |
| 885 | | | | Potash vs Ammonium Sulfate Hydration Performance | NG00159252 | NG00159254 |
| 886 | | | | Material Safety Data Sheet "MSDS" for Sodium Omadine 40%AQ sol Industrial Fungicide/Bactericide | NG00159433 | NG00159440 |
| 887 | | | | CANT OPEN Quality control audit report | NG00159442 | NG00159442 |
| 888 | | | | PROCESS IMPROVMENT TEAM GUIDE AND FORMS SET | NG00161149 | NG00161181 |
| 889 | | | | Email: Quarterly Savings Update 3rd Quarter 2009. | NG00167048 | NG00167048 |
| 890 | | | | Suggestion to have agenda item dedicated to discussing "stinky" board complaints and what was instituted to prevent future problems. | NG00170082 | NG00170082 |
| 891 | | | | Email sharing discussion of updating to new Busan system and "no new reports of smelly board". | NG00170124 | NG00170124 |
| 892 | | | | reports about bad edges on the board/wrinkleson the board/Bad edges ine shiftsBad edges SpliceBad Face/Bad edges plate jump | NG00170221 | NG00170225 |

| | | | | | |
|---|---|---|---|---|---|
| 893 | | | | 2010 settlement matrix;2009 settlement matrix/Customer settlement charts 2010 | NG00170227 | NG00170227 |
| 894 | | | | Anniston plant Quality letter July-2009 | NG00170341 | NG00170347 |
| 895 | | | | report-sporgard to NGC-testing of acetone extracts from good and bad XP papers | NG00170381 | NG00170382 |
| 896 | | | | Syngenta Investiggation of NGC paper Quality complaint-Sizing Failure as indicated by changing Cobb Values | NG00170387 | NG00170402 |
| 897 | | | | Quality Letter July 2009 with a number of customers complaints | NG00170458 | NG00170461 |
| 898 | | | | 2009 budget request attachments: "A collapsed underground culvert in the shipping department causes standing water to accumulate in the truck wells and surrounding areas and becomes a mosquito breeding ground. | NG00170711 | NG00170719 |
| 899 | | | | Email correspondence regarding new policy for assignment of fiberballs depressions. | NG00171146 | NG00171147 |
| 900 | | | | Email forwarding article on Chinese drywall, CPSC testing, and trying to determine a connection between fire sprinkler failures and Chinese drywall. | NG00171374 | NG00171374 |
| 901 | | | | Interoffice Correspondence re November 2006 Significant Events. | NG00171852 | NG00171853 |
| 902 | | | | Plant Trial Report for run coated JM R 8518 Matt to produce saleable eXP Interior Extreme gypsum Board at Mount Holly. | NG00172626 | NG00172628 |
| 903 | | | | Statement of Sen Bill Nelson - Chinese drywall | NG00172904 | NG00172907 |
| 904 | | | | PROBLEMS WITH SMELLY BOARD FROM MT HOLLY MAKING SURE TO PUT BUSAN IN HOLDING CHEST | NG00173593 | NG00173593 |
| 905 | | | | NATIONAL GYPSUM PLANTS CONVERSION TO 1009 | NG00173646 | NG00173646 |
| 906 | | | | POSSIIBLE SMELLY BOARDS AND  ARTICLE ON CHINEESE BOARD | NG00173662 | NG00173662 |
| 907 | | | | General Ammonium Sulfate Information for WWG | NG00173905 | NG00173907 |
| 908 | | | | WWG 2009 Rock Survey | NG00174028 | NG00174028 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 909 | | | | "Watch the beaters over the summer. We have had problems in the past summers with smelly board and we don't want any surprises The new Busan is 1009 which seems to be very active." | NG00175377 | NG00175377 |
| 910 | | | | Burner Issue | NG00175642 | NG00175643 |
| 911 | | | | We are concerned that your potash is reacting unfavorable to our formula | NG00175647 | NG00175647 |
| 912 | | | | NATIONAL GYPSUM PLANTS CONVERSION TO 1009 - smelly board issue, BUSAN 1030/1009 | NG00175710 | NG00175710 |
| 913 | | | | Beater Batches Documentations: if procedures aren't done could be large smelly board complaint. | NG00175811 | NG00175811 |
| 914 | | | | Concerned re taking board back to APL from job in Florida. | NG00177328 | NG00177329 |
| 915 | | | | Bailey sent summary report of ammonium sulfate versus potash boards and initial lab evaluation of ammonium sulfate. | NG00177534 | NG00177537 |
| 916 | | | | Discussed trialing ammonium sulfate at Shippingport. | NG00177550 | NG00177551 |
| 917 | | | | TIC Internal Report: Ammonium Sulfate as Replacements for Potash. | NG00177552 | NG00177557 |
| 918 | | | | Plant Trial Report: Potash Replacement with Ammonium Sulfate at Portsmouth. | NG00177558 | NG00177564 |
| 919 | | | | National Gypsum Chapter 12 (of Manual) titled Specifications. | NG00183258 | NG00183272 |
| 920 | | | | Correspondence from NGC to Hillsbourough County Water Department regarding request to re-evaulate water utilization resources designated for APL plant. | NG00183759 | NG00183760 |
| 921 | | | | Document showing summary of search terms used to search Charlotte location for Yee case. | NG00186482 | NG00186484 |
| 922 | | | | Customer Complaint Analysis 2004 - 20102009: 7/27: complaint 94503, smelly board; no FMC (although listed under FMC 103). | NG00188346 | NG00188346 |
| 923 | | | | YTD Customer Settlements through November.Had a $23,110 settlement for Smelly Board | NG00189660 | NG00189660 |
| 924 | | | | Zone 2 Debris sample sent in for analysis. | NG00190694 | NG00190694 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 925 | | | | Internet article from David Kucinski's records re: the Brinckus' & Garcias', both of Florida, suit v. NGC, | NG00192965 | NG00192965 |
| 926 | | | | Internet article from David Kucinski's records re: the Brinckus' & Garcias', both of Florida, suit v. NGC | NG00192967 | NG00192967 |
| 927 | | | | NGC online article re: "More gypsum for Mt Holly" | NG00192979 | NG00192979 |
| 928 | | | | NGC online news, "National Gypsum not part of imported wallboard problem" | NG00192988 | NG00192988 |
| 929 | | | | NGC online news, "Elemental sulfur marker for defective Chinese drywall" | NG00192997 | NG00192998 |
| 930 | | | | NGC online news re: "Tests confirm wallboard not the problem for Florida | NG00193015 | NG00193015 |
| 931 | | | | NGC online news, "CPSC report good news for National Gypsum," | NG00193039 | NG00193039 |
| 932 | | | | NGC online article, "National Gypsum refutes scientists claims" | NG00193140 | NG00193141 |
| 933 | | | | BOARD SMELLING OF ROTTEN EGGS IN BASEMENT WHEN DAMP WALL WAS HUNG 7/31/07 INSPECTION AT RESIDENCE 5/20/09 | NG00193561 | NG00193562 |
| 934 | | | | SARASOTA HAROLD ARTICLE ON CHINEESE DRY WALL SETTLEMNT | NG00193635 | NG00193635 |
| 935 | | | | baking procedures not in line with specs | NG00194518 | NG00194519 |
| 936 | | | | Results on Shoals Boards | NG00194630 | NG00194630 |
| 937 | | | | Manufacturinu Marketinu Prourams to ImproveProduct OualitvDALLAS DRYING STUDY21 BALTIMORE DRYING STUDY | NG00194635 | NG00194641 |
| 938 | | | | Manufacturing Marketing Programs to ImproveProduct OualitYWWG Continued assistance regarding kiln-drying issues Steve Witt Hans Gordon Numerous Email reports. | NG00194642 | NG00194650 |
| 939 | | | | Analytical service report regarding smelly wallboard determination of orgin. Results sent to Jack Walker. | NG00195009 | NG00195009 |
| 940 | | | | Analytical service report regarding odoriferous wallboad determination of odor origin. Results sent to Jack Walker. | NG00195010 | NG00195010 |
| 941 | | | | Analytical service report for trace metal analysis of gypsum sources for the purpose of analyzing NGC gypsum from multiple sources for trace of metal content. | NG00195012 | NG00195013 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 942 | | | | Spreadsheets showing ingredients, test results for adding Thermusol HD32SE (fire resistant product) added to stucco. | NG00196261 | NG00196261 |
| 943 | | | | August 2004 Gypsum Plant Board Quality LetterSettlement appeal for several smelly board complaints was rejected by appeals committee and will be charged to plant. | NG00196747 | NG00196747 |
| 944 | | | | Spreadsheeets, charts and graphs of tests of PICC vs. Chinese potash for consistency and set; comparison of effectiveness at various usage levels; and "Board Results" | NG00197057 | NG00197057 |
| 945 | | | | Long Beach July 2004 Quality Letter. Two more complaints regarding board with a strong smell treated by cleaning pulping system and adding Busan 1030 per beater batch. " | NG00198598 | NG00198598 |
| 946 | | | | Action items for Technology Group Meeting on 06/11/2004 with Sethu, Bill, David, and Rich. Assisted Jack Walker in several paper related complaints; cockle problems. | NG00198707 | NG00198708 |
| 947 | | | | June 2007 R&D Highlights.BUSAN material being added to specification to be added as additive to beater during plant shutdowns to prevent any bacterial growth. | NG00198752 | NG00198754 |
| 948 | | | | Long Beach Quality Letter June 2004. Several complaints regarding all types of board with strong smell. Odor apparent in board in warehouse. Samples sent to Charlotte. | NG00198834 | NG00198834 |
| 949 | | | | Long Beach February 2006 Quality Letter/Report. Customer feedback re heavily discolored shoulders on 1/2 x 54" caused by rollers oxidizing during holiday downtime. | NG00198874 | NG00198874 |
| 950 | | | | March 2005 R&D Highlights. Conference call with First Energy re unburned carbon in FGD supplied to Shippingport. Slight odor being detected at lab when test samples are in the oven being conditioned. Aquaserv believes it is coming from an inactive ingredient in the Fungi-Block. | NG00199081 | NG00199085 |
| 951 | | | | Summary of testing different ratios of PCM (phase change material?) as replacement for stucco. Testing commentary for 8/09 - 9/09 testing notes "PCM had a fishy odor." | NG00199546 | NG00199547 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 952 | | | | Summary of testing different ratios of PCM (phase change material?) as replacement for stucco. Testing commentary for 8/09 - 9/09 testing notes "PCM had a fishy odor." | NG00199548 | NG00199549 |
| 953 | | | | Email correspondence regarding testing samples. Inquiry about odor while drying board and several reasons for the odor. | NG00200390 | NG00200390 |
| 954 | | | | Quality letter from Baltimore Plant- customer complaints regarding blows, core voids/hollow edges, end peel, high shoulder, paper peel, putrid board, and vicosity. Corrective measures were taken. | NG00200898 | NG00200900 |
| 955 | | | | Quality letter from Baltimore plant- customer complaints regarding blows, cockles, core voids/hollow edges, dimension, putrid board, grity, paper peel, and taper depth. Corrective measures were taken. | NG00200906 | NG00200908 |
| 956 | | | | Quality letter from Long Beach plant- received a 934/1000 on quality audit. Smelly board cost plant points in audit. $6070 settlement from smelly board. | NG00200923 | NG00200923 |
| 957 | | | | ANNISTON QUALITY LETTER SEPT 2001PLUS SOME DRYING ISSUES | NG00201808 | NG00201814 |
| 958 | | | | Gypsum Plant Quality SEPT 2004 BAD SMELLING BOARD | NG00201869 | NG00201869 |
| 959 | | | | Analytical lab Report:"Ongoing assistance with Chinese wallboard issues including assistance in finding watertesting lab for potential future testing in FL" | NG00201934 | NG00201934 |
| 960 | | | | With weekend shutdowns, must insure beater batches do not sit for extended period of time without being treated- a full beater, few degree temperature rise, and weekend shutdown can cause another smelly board problem. Beetler adds busan 1030 to pulp chest. | NG00204932 | NG00204932 |
| 961 | | | | Actions required for nonconforming follow-up test results at Shoals, XP board: quantitative analysis, sulfate-filter (sulphur trioxide results were below minimum); must repeat testing on additional samples. | NG00205116 | NG00205120 |

| | | | | | |
|---|---|---|---|---|---|
| 962 | | | | Emails re ammonium sulfate off-gas testing of trial boards at BASF. Chuck Price email notes should do testing in 110 F and 90% relative humidity because "We often hear complaints about odor - from garages in the southeast." | NG00213514 | NG00213515 |
| 963 | | | | email regarding meeting with University of Michigan senior architecht. Architecht had questions regarding what NG's Fungi-Block was made of and any possible reactions to | NG00214558 | NG00214559 |
| 964 | | | | Email correspondence regarding concern about low odor from sample of 045E polymer. | NG00214757 | NG00214757 |
| 965 | | | | Email discussion the change from Busan 1030 to Busan 1009 because Busan 1030 does not kill bacteria. Urgency to get change rolled out as several plants would be taking extended downtimes over the next few weeks. | NG00214851 | NG00214852 |
| 966 | | | | C. Price would like to initiate a change from Busan 1030 to Busan 1009 because Busan 1030 does not kill bacteria. Urgency expressed for rolling out change because several plants were to be taking extended downtimes over the next few weeks. | NG00214973 | NG00214974 |
| 967 | | | | Quality report from PHX plant- 1 customer complaint for inside edge fork damage; 2010 settlement matrix through July; 2009 Settlement occurrence history- smelly board in 2009; customer settlement chart; monthly board quality report. | NG00215441 | NG00215441 |
| 968 | | | | Emails re sulfide analysis Pravo solution. Determine it contains sulfides equivalent to 3.08% H2S. also notes photometric method used to measure sulfide in FGD. Notes difficulty of testing for sulfide in FGD. Also notes unreacted sulfide from Pravo material and any HgS in FGD will generate H2S gas and pose a problem. | NG00216553 | NG00216554 |
| 969 | | | | Emails re We Energies Pleasant Prairie Scrubber Test with PRAVO Addition. Both We Energies and NGC emails note NGC does not want to use this test material due to sulfide presence. Includes attachment (PRAVO_composition). | NG00216555 | NG00216555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 970 | | | | Letter regarding PRAVO mixture, which contains anorganic compounds thiosulfat (which oxidizes into sulfate in WFGD); sodium based anorganic polysulfides (which will release sulfide in small quantities to induce heavy metal (mercury) precipitation); and free hydroxid (which is neutralized in | NG00216556 | NG00216557 |
| 971 | | | | Emails re sulfide analysis of Pravo solution shows sulfides equivalent to 3.08% H2S. Notes difficulty of testing FGD for sulfides. | NG00216558 | NG00216558 |
| 972 | | | | G. Sethuraman's monthly report for April 2010. Helped with SHI soap generation system, which was causing board cracking. Hydrophobicity and Core improvement Project section notes "Saiden will make a tote of material with odor suppressant..." (p 2). | NG00216974 | NG00216976 |
| 973 | | | | G. Sethuraman's June 2010 Monthly Report. Notes sending Saiden modified YC-50 polymer to SHO for trial to check delayed peel issue. Hydrophobicity and core improvement project section notes Saiden sample is being investigated for smell. | NG00217240 | NG00217241 |
| 974 | | | | G. Sethuraman's Monthly Report for April 2010. Helped SHI with soap generation system causing board cracking. This document is duplicate of NG00216974. | NG00217325 | NG00217327 |
| 975 | | | | G. Sethuraman's October 2005 Monthly Report. Notes preparation of BMA containing land plaster with lignosulfonate (0.1% based on LP weight) prepared in lab. Potency of BMAs >12% and lab board tests results are comparable to control, but strong odor of sample could be an issue. | NG00217335 | NG00217336 |
| 976 | | | | Long Beach Quality Report Letter for November 2004. Lost points during quality audit for 5/8" FSW board with excess paper peel and smelly board situation, causing them to have more than 0.07% bad board. Have solved problem but still seeing fallout. Settlement with California Wholesale stemming from smelly board problem first noticed in Spring. | NG00217455 | NG00217455 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 977 | | | | Presentation dated April 2009 re Sulfide Chemistry. Notes sources of hydrogen sulfide, identifies reactions producing H2S, calculates H2S in standard house, identified effectes of H2S based on ppm, and identifies copper reactions with H2S. | NG00217589 | NG00217595 |
| 978 | | | | Email re sulfite presence in SBS from Jones Hamilton. | NG00217674 | NG00217674 |
| 979 | | | | October 2003 R&D HighlightsContinue work to resolve moisture level issues of FGD | NG00219891 | NG00219893 |
| 980 | | | | Analytical Service Report re analysis of Shoals Mine Water for pH, TDS, chloride, sodium, magnesium, calcium, sulfate, and iron. Comments note "North Sump sample has noticeable sulfide presence (a strong sulfide smell and yellow in color)." | NG00219904 | NG00219904 |
| 981 | | | | Analytical Service Report re Shoals Mine Water Analysis. Notes "North Sump sample has noticeable sulfide presence (a strong sulfide smell and yellow in color)." THIS IS A DUPLICATE OF NG00219904. | NG00220407 | NG00220407 |
| 982 | | | | Emails re drawing of drum feed system and truck for Busan 1009 implementation "to avoid any smelly board due to bacterial growth during plant downtime. Includes attachments (Drum Feed; and Drum Truck_-_dispension). | NG00220876 | NG00220876 |
| 983 | | | | Action items from technology group meeting 06/11/2004. Sample of buildup from pin mixer in Tampa sent to Analytical for XRD, ICP, and pH. Jack Walker will be assisted by Martin on several paper related complaints; cockle problems. Notes Long Beach complaint of board with odor after cutting. | NG00221279 | NG00221280 |
| 984 | | | | Partial email change re analysis of TECO FGD used at APL. Having problems with long and short set times suspected to be related to TECO scrubber activity. Also having board quality issues relating to peel, which may stem from chloride issues (reclaimed water, RO water, FGD, potash, etc.). | NG00221698 | NG00221699 |
| 985 | | | | Graph of levels of H2S (hydrogen sulfide), COS (carbonyl sulfide), and CS2 (carbon disulfide) in NGC, Tianjin, and SrS. | NG00222298 | NG00222298 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 986 | | | | Spreadsheet tracking process emissions from board kiln. Notes carbon disulfide emissions from regular, silicone-based, and e2XP board. THIS IS A DUPLICATE OF NG00222432. | NG00222432 | NG00222432 |
| 987 | | | | Meeting notes from Research and Development Staff Meeting, 08/16/2004. | NG00222915 | NG00222918 |
| 988 | | | | R&D Staff MeetingPage 3 references "odiferous wallboard" on west coast was nearing conclusion. 5 homes/garages with problems. Coat with Zinnser primer for odor control. | NG00222919 | NG00222922 |
| 989 | | | | Technology Development Monthly Report for September 2004. Lorain and Baltimore having problems converting DEL XP. POR experiencing gelling problems of the soap in the foam line so Stepan analyzed soap sample. Results show large number of bacteria. | NG00223035 | NG00223035 |
| 990 | | | | Technology Development Monthly Report, July 2007. Arcadis to submit VOC emission results to NGC in August 2007. "Busan material to be added as additive to beater during plant shutdowns to prevent any bacterial growth. Manufacturing moving forward."PRY HiFlex paper on longboard solves NTL and SHI board and paper cracking issues. Tested board in relation to complaint, found board failed cobb spec., and advised TAM to check paper. | NG00223400 | NG00223400 |
| 991 | | | | G. Sethurman's Monthly Report, September 2004. Analysis of sludge/gel from Stepan soap shows high counts of bacterial growth. | NG00223936 | NG00223937 |
| 992 | | | | G. Sethurman's Monthly Report, September 2004. Analysis of sludge/gel from Stepan soap shows high counts of bacterial growth. | NG00223938 | NG00223939 |
| 993 | | | | G. Sethuraman's Monthly Report, October 2005. With regard to BMA, an extended trial has been discussed with SHI. "BMA containing land plaster with lignosulfonate (0.1% based on LP weight) has been prepared in the lab. Potency of the prepared BMAs is > 125% and the lab board test results are comparable to the control. Strong odor of this sample could be of an issue." | NG00223951 | NG00223952 |

| | | | | | |
|---|---|---|---|---|---|
| 994 | | | | G. Sethuraman's Monthly Report, August 2005. Notes low purity of Shoals landplaster and stucco due to dolomite and anhydrite. With regard to BMA, trial at SHI successful. "BMA containing land plaster with lignosulfonate (0.1% based on LP weight) has been prepared in the lab. Potency of the prepared BMAs is > 125% and the lab board test results are comparable to the control. Strong odor of this sample could be of an issue." | NG00223953 | NG00223954 |
| 995 | | | | October 2003 R&D HighlightsContinue work to resolve moisture level issues of FGD | NG00223995 | NG00223997 |
| 996 | | | | October 2003 R&D HighlightsContinue work to resolve moisture level issues of FGD | NG00223998 | NG00224000 |
| 997 | | | | Analytical Service Report re Shoals Mine Water Analysis. Notes North Sump sample has noticeable sulfide presence (a strong sulfide smell and yellow in color). DUPLICATE OF NG00219904. | NG00224008 | NG00224008 |
| 998 | | | | Presentation titled Innovation. Explains what Technology Development, WQIT, do. Images/words on some slides are partially cut off. Notes "Odor?" re Hiatari II - EES 2005-2006 (p 22). With regard to XP technology, no longer using zinc omadine and now working with fungi-block material manufactured by Dow and distributed by Aquaserv (p. 27). | NG00224109 | NG00224137 |
| 999 | | | | Presentation titled Innovation. Explains what Technology Development, WQIT, do. DUPLICATE OF NG00224109. | NG00224138 | NG00224166 |
| 1000 | | | | Analytical Service Report for Shoals Mine Water Analysis. Notes the North Sump sample has noticeable sulfide presence (a strong sulfide smell and yellow in color). DUPLICATE OF NG00219904. | NG00224479 | NG00224479 |
| 1001 | | | | R&D Staff Meeting (Duplicate of NG00222919) | NG00227277 | NG00227280 |
| 1002 | | | | R&D Staff Meeting (Duplicate of NG00222919) | NG00227281 | NG00227284 |
| 1003 | | | | Memorandum regarding monthly report for the month of January. By product gypsum analysis showed disturbing odor associated with it, and low purity in slurry samples. | NG00227484 | NG00227485 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1004 | | | | Draft (?) ASTM Standard Practice for Inspection of Drywall in Building Exhibiting Indoor Air Quality Issues: intended to identify gypsum board capable of producing corrosive gases. | NG00228029 | NG00228036 |
| 1005 | | | | Email re recommendation re SGTV's leno scrim; odor detected at wet end despite roll being opened on the previous day to allow it to breathe. | NG00228329 | NG00228329 |
| 1006 | | | | Press release re Dr. Timothy Townsend statement on CBS nightly news re domestic drywall causing same problems as Chinese drywall. | NG00228489 | NG00228493 |
| 1007 | | | | Email re tests on Stepan Agent X (in coagulated sludge?): FTIR, stability and foamability tests; sludge sample has offensive odor, but could not be tested. Stepan has done NMR measurements, and active ingredients okay, but they are looking into alcohol level. | NG00228745 | NG00228746 |
| 1008 | | | | Continuation of email re tests on Stepan Agent X (in coagulated sludge. Marolf, C continues to see build-up of Agent X in lines and injection block, and sludge sample ate through a ziploc bag. | NG00228747 | NG00228748 |
| 1009 | | | | Email stream re Corrosive Drywall in Eustice Florida, setting up appointment for lab to visit residence. | NG00228768 | NG00228768 |
| 1010 | | | | Letter transmitting analysis of 3 drywall samples submitted for sulfide analysis. | NG00228771 | NG00228773 |
| 1011 | | | | Email transmitting many photos of Eustice, FL house's corrosive drywall. | NG00228792 | NG00228793 |
| 1012 | | | | Photo of Eustice, FL house where there was corrosive drywall. | NG00228794 | NG00228794 |
| 1013 | | | | Photo of Eustice, FL house where there was corrosive drywall. | NG00228795 | NG00228795 |
| 1014 | | | | Photo of Eustice, FL house where there was corrosive drywall. | NG00228796 | NG00228796 |
| 1015 | | | | Photo of Eustice, FL house where there was corrosive drywall. | NG00228797 | NG00228797 |
| 1016 | | | | Photo of Eustice, FL house where there was corrosive drywall. | NG00228798 | NG00228798 |
| 1017 | | | | Photo of Eustice, FL house where there was corrosive drywall. | NG00228799 | NG00228799 |

| | | | | | |
|---|---|---|---|---|---|
| 1018 | | | | Photo of Eustice, FL house where there was corrosive drywall. | NG00228800 | NG00228800 |
| 1019 | | | | Photo of Eustice, FL house where there was corrosive drywall. | NG00228801 | NG00228801 |
| 1020 | | | | Photo of Eustice, FL house where there was corrosive drywall. | NG00228802 | NG00228802 |
| 1021 | | | | Photo of Eustice, FL house where there was corrosive drywall. | NG00228803 | NG00228803 |
| 1022 | | | | Photo of Eustice, FL house where there was corrosive drywall. | NG00228804 | NG00228804 |
| 1023 | | | | Photo of Eustice, FL house where there was corrosive drywall. | NG00228805 | NG00228805 |
| 1024 | | | | Photo of Eustice, FL house where there was corrosive drywall. | NG00228806 | NG00228806 |
| 1025 | | | | Photo of Eustice, FL house where there was corrosive drywall. | NG00228807 | NG00228807 |
| 1026 | | | | Photo of Eustice, FL house where there was corrosive drywall. | NG00228808 | NG00228808 |
| 1027 | | | | Photo of Eustice, FL house where there was corrosive drywall. | NG00228809 | NG00228809 |
| 1028 | | | | Photo of Eustice, FL house where there was corrosive drywall. | NG00228810 | NG00228810 |
| 1029 | | | | Photo of Eustice, FL house where there was corrosive drywall. | NG00228811 | NG00228811 |
| 1030 | | | | Email transmitting Brenda Brinku's statement before US Senate Subcommittee on Consumer Affairs, Insurance and Automotive Safety, Science and Transportation | NG00228814 | NG00228817 |
| 1031 | | | | Email stream from homeowner in Woodmere, NY with new NGC smelly sheetrock that NGC inspected and replaced. | NG00228823 | NG00228824 |
| 1032 | | | | Email stream re test results of drywall core samples that show "rare" spoor count level in 9 of 22 samples. Samples are from "GWB installed at the DSCC Project" iin Columbus, OH. | NG00228896 | NG00228898 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1033 | | | | (1) Email from construction co. asking which NGC sheets were contaminated so that company can notify people it worked with after Katrina;(2) Email from Sprulock, Nancy stating that NGC wallboard has never had the problems of Chinese wallboard, and NGC has never imported Chinese wallboard.(3) Reply from construction co. saying that FL Dept of Health lists GridMarX as containing contaminants, and that co-worker, Ernest Myers, can show NGC photos of copper corrosion next to GridMarX sheets. Email contains link to FL Dept of Environment info. | NG00228929 | NG00228930 |
| 1034 | | | | Email correspondence from NGC consumer who complains of their appliances breaking down and inquiry about whether NGC drywall is defective similar to Chinese drywall. | NG00230250 | NG00230251 |
| 1035 | | | | Email correspondence regarding discussion about smelly board in homes and NGC employees scheduling times to make inspections in the home. They have found boards that smell and are in the process of testing them. | NG00230270 | NG00230271 |
| 1036 | | | | Email correspondence regarding discussion about smelly board in homes and NGC employees scheduling times to make inspections in the home. They have found boards that smell and are in the process of testing them. | NG00230272 | NG00230272 |
| 1037 | | | | Email correspondence regarding discussion about drywall companies that used NGC board on a job and noticed a smell. | NG00230273 | NG00230273 |
| 1038 | | | | Email correspondence regarding discussion about odor in board. Due to high odor board from LGB and NTL plants, NGC would like to analyze formulas from other plants to determine differences in raw materials which may be causing the smell. | NG00230274 | NG00230274 |
| 1039 | | | | Spreadsheet detailing board formulas from various plants to determine differences in raw materials which may be causing some plant boards to smell. | NG00230275 | NG00230275 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1040 | | | | Email correspondence regarding smelly board and the cost to remove it. NGC states that total amount they are willing to absorb for the issue is $74,880. | NG00230276 | NG00230277 |
| 1041 | | | | Email correspondence regarding investigation of smelly board. | NG00230279 | NG00230280 |
| 1042 | | | | Email correspondence regarding smelly board and the cost to remove it. NGC states that total amount they are willing to absorb for the issue is $74,880. | NG00230281 | NG00230282 |
| 1043 | | | | Email correspondence regarding inspection of customer complaints of smelly board. | NG00230284 | NG00230285 |
| 1044 | | | | Email correspondence regarding inspection of home with smelly board. | NG00230286 | NG00230286 |
| 1045 | | | | Image of smelly board. | NG00230287 | NG00230287 |
| 1046 | | | | Customer settlement report regarding complaint of smelly board. Total amount of settlement $493.92. | NG00230289 | NG00230289 |
| 1047 | | | | Customer settlement report regarding customer complaint of smelly board. Total amount of settlement- $5,420.24 | NG00230290 | NG00230290 |
| 1048 | | | | Customer settlement report regarding customer complaint of smelly board. Total settlement amount $90,9783.80. | NG00230291 | NG00230291 |
| 1049 | | | | Email correspondence regarding smelly board complaints. | NG00230292 | NG00230292 |
| 1050 | | | | Email correspondence regarding scheduling of inspection due to smelly board complaint. | NG00230293 | NG00230293 |
| 1051 | | | | Customer settlement report regarding customer complaint of smelly board. Total settlement amount- $5,420.24 | NG00230296 | NG00230296 |
| 1052 | | | | Technical service laboratory report for bad odor in gypsum board. Acetic acid, propionic acid, butyric acid, and valeric acid were present. | NG00230298 | NG00230303 |
| 1053 | | | | Customer settlement report regarding customer complaint of smelly board. Total settlement amount $8,388.00. | NG00230306 | NG00230306 |
| 1054 | | | | Email correspondence regarding inquiry about samples test results regarding smelly drywall in Beazer homes. | NG00230345 | NG00230345 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1055 | | | | Email correspondence from homeowner who is inquiring about the sulfur content in the NGC drywall home. She claims that her family has been experiencing headaches, nosebleeds, and fatigue in the home. NGC sends customer a letter regarding their wallboard. | NG00230454 | NG00230454 |
| 1056 | | | | Email correspondence regarding providing NGC report of no fault settlement due to customer complaint of "baby diaper" odor coming from board. Total amount of settlement $496.32. | NG00230548 | NG00230549 |
| 1057 | | | | Email correspondence regarding discussion about customer complaints that his family is getting sick and is concerned that it is due to the NGC drywall in his home. He has ripped the drywall out of his home and would like to get it tested. NGC assures him that the issue is not their drywall and discusses setting up a time to discuss the customer's situation. | NG00230566 | NG00230569 |
| 1058 | | | | Email correspondence from NGC to customer regarding setting up date to visit home to get to the bottom of the problem, and receiving a copy of inspection report. | NG00230721 | NG00230721 |
| 1059 | | | | Email correspondence regarding customer complaint that sheetrock from NGC has an odor. | NG00230810 | NG00230810 |
| 1060 | | | | Memorandum outlining communications regarding customer complaint. Customer claims that he had drywall that smells. NGC will set up time to visit home to investigate. | NG00231421 | NG00231421 |
| 1061 | | | | Email correspondence regarding discussion about customer complaint about smelly board in model homes. | NG00232305 | NG00232305 |
| 1062 | | | | Email correspondence regarding discussion about analyzing board formulats from various plants to determine what is causing the high odor board from LGB and NTL. | NG00232311 | NG00232311 |
| 1063 | | | | Email correspondence regarding discussion about smelly board at project site. | NG00232313 | NG00232313 |
| 1064 | | | | Customer settlement report regarding customer complaint of smelly board. Total amount of settlement $493.92. | NG00232318 | NG00232318 |

| | | | | | |
|---|---|---|---|---|---|
| 1065 | | | | Customer settlement report regarding customer complaint of smelly board. Total amount of settlement $5420.24. | NG00232319 | NG00232319 |
| 1066 | | | | Customer settlement report regarding customer complaint of smelly board. Total amount of settlement $90,978.80. | NG00232320 | NG00232320 |
| 1067 | | | | Email correspondence regarding discussion about board sample and request for FMC code for smelly board. | NG00232343 | NG00232343 |
| 1068 | | | | Email correspondence regarding customer complaint about smelly board. | NG00232347 | NG00232347 |
| 1069 | | | | Email correspondence from NGC to customer regarding result of home inspection after customer complaint of smelly board. NGC reccomendation was to leave the wallboard in the home because the odor would eventually dissipate and no substances that would pose threat or hazard to humans is present in the board. | NG00232348 | NG00232348 |
| 1070 | | | | Email correspondence regarding regarding discussion about NGC policy on handling settlement appeals regarding smelly board. Currently have 4 settlements in the system for board with strong odor. | NG00232351 | NG00232351 |
| 1071 | | | | Email correspondence regarding inquiry about inspection of kiln and peel issue. | NG00232360 | NG00232361 |
| 1072 | | | | "GCSF UPDATE" | NG00232967 | NG00232972 |
| 1073 | | | | Graph of "Time Temperature of 100% SB2, CGSF2 Binder " & spreadsheet with graph re: "Hydration Study of 100% of GCMK and GCSF" | NG00232973 | NG00232973 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1074 | | | | Email string re: "Action items from NGC/Rhodia meeting on 9-13-03"; one agenda item is stated, "What does Rhodia have to help prevent mold growth in organiccoatings? Information needs to be sent to Bill and copied to Kendall and Ron. So far, we have found that Rhodia developed (in France) polyamide fibers that provide simultaneous protection against acarids, bacteria and mildew for the residential segment of the carpeting market (productsdesigned for private use). At this point, we are trying to get more information to see if this could be of interest." | NG00233133 | NG00233135 |
| 1075 | | | | Press release: "National Gypsum comments on homeowners' claims-Problem in their home not caused by domestically-produced wallboard" | NG00234033 | NG00234035 |
| 1076 | | | | Letter to Diana M. Lee, Chief, Air Permitting Section Hillsborough County EPC re air permit application for TAM. | NG00270239 | NG00270241 |
| 1077 | | | | Spreadsheet titled, Potential to Emit Engineering Calculations: VOC, Formaldehyde, Methanol & Carbon Disulfide Emissions, Calculations for the Tampa Plant Board Drying Kilns. | NG00270242 | NG00270242 |
| 1078 | | | | Spreadsheet titled, Potential to Emit Engineering Calculations: VOC, Formaldehyde, Methanol & Carbon Disulfide Emissions, Calculations for the Tampa Plant Board Drying Kilns.Likely DUPLICATE of NG00270242. | NG00270243 | NG00270243 |
| 1079 | | | | Spreadsheet, Comparison of Past Actual vs. Future Actual Emissions Engineering Calculations: VOC, Formaldehyde, Methanol, and Carbon Disulfide Emissions Calculation for the Tampa Plant Board Drying Kilns. | NG00270244 | NG00270244 |
| 1080 | | | | Memorandum re Construction Permit for NGC Tampa Plant for after-the-fact modification of using silicone additive. It is expected that high temperatures in kilns will increase volatile organic compound and hazardous air pollutant emissions, including formaldehyde, methanol, and carbon disulfide. | NG00270322 | NG00270346 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1081 | | | | Email re GEC work for NGC. Notes NGC engineering testing at Lorain showed carbon disulfide emissions and discussion of related permit modifications for PHX plant. | NG00270494 | NG00270495 |
| 1082 | | | | Multiple purchase order report spreadsheets covering period of 07/01/2004 - 09/30/2004. Spreadsheets have list of Ariba vendors, repair parts purchases, waste vendors, and purchases BofA PCard. Tab pspos notes multiple purchases of Busan 1030 at different plants. Rotan purchase of Busan 1030 (5 gallon pail) dated 07/06/2004. Tampa purchase of Busan 1030 on 07/27/2004. Phoenix purchase of drum of Busan 1030 07/29/2004. National City purchase of 1030 Busan 5 gallon pail on 08/24/2004. | NG00309295 | NG00309295 |
| 1083 | | | | Buckman's Material Safety Data Sheet for Busan 1218. Hazardous decomposition products include hydrogen sulfide and sulfur oxides. Target organ effects notes product may cause damage to upper respiratory tract, skin, and eyes. | NG00309448 | NG00309452 |
| 1084 | | | | Priority Metrics Group, Inc. presentation to NGC re Customer Satisfaction Survey - Comments. List of customer comments on products and problems. | NG00311039 | NG00311100 |
| 1085 | | | | Priority Metrics Group, Inc. presentation to NGC re Customer Satisfaction Survey - Comments. List of customer comments on products and problems. This appears to be a duplicate of NG00311039. | NG00311101 | NG00311162 |
| 1086 | | | | Draft memo from ARCADIS to NGC re evaluation of NY air regulations for emission limits and permit requirements for VOCs and hazardous air pollutants in connection with production of e2XP products at Rennsselaer, NY plant. | NG00312221 | NG00312227 |
| 1087 | | | | Phillips Significant Events memo for February 2008. Discussed Baltimore complaints, Lorain complaints, Lorain had visit from Senator Obama 02/24/2008, Savannah complaints, and Wilmington complaints. | NG00313704 | NG00313707 |

| | | | | | |
|---|---|---|---|---|---|
| 1088 | | | | PHX Entire Chemical Inventory Listing as of 01/21/2004 and expected chemicals for 2005-2008. spreadsheets list Busan 1030. | NG00314199 | NG00314199 |
| 1089 | | | | Letter re Alstom Power's questions about Pravo in WFGD. Duplicate of NGC00216556. | NG00319566 | NG00319567 |
| 1090 | | | | Email discussion of results of core samples showing a "rare" spore count level in construction exclusively NGC product. | NG00319956 | NG00319958 |
| 1091 | | | | Emails re bad odor on NGC drywall sheet reported by Armin Liebchen who purchased from Home Depot near Hayward, CA, installed in her bedroom, and noticed an odor of rotting cardboard immediately after moving panels into bedroom. | NG00320046 | NG00320047 |
| 1092 | | | | February 2008 Ready Mix Quality Report. February complaints on 4909 ATL ready mix gallons for smell and color, dark color, and gray color. Also complaints on ATL dry powder for long set time.January report notes complaints on ATL ready mix for being spoiled and cracking, and for excessive shrinkage. | NG00320101 | NG00320101 |
| 1093 | | | | Email chain re Cauley Construction's Oceanside project and NGC drywall defects. Pro-lab did report on drywall which is included as attachment (Pro-lab report Oceanside). See Pro-lab report at NG00320232. | NG00320230 | NG00320231 |
| 1094 | | | | Pro-lab report on tests done on wallboard used in Oceanside project. Using a chromotography/mass spectrometry identify carbonyl sulfide, dimethyl sulfide, carbon disulfide, and dimethyl disulfide emissions in headspace gases. | NG00320232 | NG00320233 |
| 1095 | | | | Email correspondence between NGC customer and NGC regarding customer concerns of defective drywall in their home. Issues include smell of sulfur, breathing problems, electrical issues, appliance failures, and ceiling sag. | NG00320321 | NG00320325 |

| | | | | | |
|---|---|---|---|---|---|
| 1096 | | | | Email correspondence between NGC customer and NGC regarding customer concerns of defective drywall in their home. Issues include smell of sulfur, breathing problems, electrical issues, appliance failures, and ceiling sag. | NG00320341 | NG00320345 |
| 1097 | | | | Spreadsheet tracking purchases at many plants 03/19/2002 - 10/04/2004. Includes information on vendor, voucher number, invoice number, item description, and amount. Notes $304 purchase from Buckman Laboratories 8/30/2004 of 5 Gal Pail of 1030 Busan for NTL. | NG00356155 | NG00356155 |
| 1098 | | | | Spreadsheet tracking NTL purchases 07/25/2001 - 08/20/2007. | NG00356866 | NG00356866 |
| 1099 | | | | Figure 3 indicating that no sulfer was detected by Energy Dispersive Spectroscopy (EDS) on copper coupons from jars with NGC wallboard. | NG00357151 | NG00357151 |
| 1100 | | | | Carbonyl sulfide (COS) was detected in both NGC and Chinese wallboard. | NG00357159 | NG00357160 |
| 1101 | | | | NGC hired ARCADIS to develop a list of compounds to be analyzed for the purposes of determining the ability of wallboard manufactured by NGC and China to produce sulfide compounds | NG00357183 | NG00357183 |
| 1102 | | | | Duplicate. NGC hired ARCADIS to develop a list of compounds to be analyzed for the purposes of determining the ability of wallboard manufactured by NGC and China to produce sulfide compounds | NG00357451 | NG00357451 |
| 1103 | | | | email regarding method for sulfur analysis performed by Arcadis | NG00357457 | NG00357458 |
| 1104 | | | | email regarding methods of chinese drywall / ngc comparative testing | NG00357750 | NG00357750 |
| 1105 | | | | email regarding chinese drywall / NGC comparative testing. | NG00357754 | NG00357754 |
| 1106 | | | | article attached to email regarding chinese drywall / NGC comparative testing. | NG00357755 | NG00357761 |
| 1107 | | | | ARCADIS Test results of NGC Wallboard compared to Chinese Wallboard | NG00357829 | NG00357829 |
| 1108 | | | | NGC looking to take air samples in a house with contaminated drywall | NG00358150 | NG00358153 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1109 | | | | email stating that ARCADIS found no changes in TCEQ's opinion on FGD so the Franklin, TX Storage Pile is still considered recycable material. | NG00358268 | NG00358268 |
| 1110 | | | | duplicate email re chinese wallboard/NGC comparison testing and the finding of Carbonyl Sulfide on both boards | NG00359690 | NG00359690 |
| 1111 | | | | Mason sent proper disposal method for empty Busan 1009 plastic barrels per Gerald Guess with Buckman Laboratories. Radigan sent MSDS for Busan 1009; | NG00367470 | NG00367470 |
| 1112 | | | | Geuss sent attachments re cleaning and disposing of containers with Busan 1009. | NG00367471 | NG00367472 |
| 1113 | | | | Material Safety Data Sheet: Busan 1009. Faxed on 5/21/1998. | NG00367473 | NG00367478 |
| 1114 | | | | Email to consumer after complaint about drywall issues. | NG00373689 | NG00373689 |
| 1115 | | | | Email exchange between Spurlock and customer regarding drywall issues that customer is trying to explain came from NGC wallboard as well as Chinese wallboard. | NG00373697 | NG00373699 |
| 1116 | | | | N. Spurlock telling a complaining customer (who has just removed all 2006 installed drywall) that NGC product is NOT the cause. | NG00373704 | NG00373706 |
| 1117 | | | | Gypsum association makes recommendation for testing (with option to do in house to save money) for impurities. | NG00376271 | NG00376272 |
| 1118 | | | | Email to Gypsum Association members to discuss and coordinate independent testing of drywall samples. Mention finding a single designated accredited laboratory. | NG00376273 | NG00376273 |
| 1119 | | | | Email sharing results of Trace Metal Analysis of NGC Gypsum Sources. | NG00376374 | NG00376374 |
| 1120 | | | | Trace Metal Analysis of NGC plant product. | NG00376375 | NG00376375 |
| 1121 | | | | Draft - Interagency Task Force on Chinese Drywall - specifically, Executive Summary of release of Initial Chinese Drywall Studies. | NG00378362 | NG00378364 |
| 1122 | | | | CPSC/EPA/HUD/CDC/ATSDR Press Statement on Initial Chinese Drywall Studies. | NG00378366 | NG00378368 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1123 | | | | Email regarding 2007 home in Florida with GridmarkX NGC product that describes testing results. State of Florida did testing and there was a spike in testing for one sample - gas was carbonyl sulfide. Samples not handled correctly per Dr. David Krause of FL Department of Health - samples packaged together when sent to lab, which is a problem because wallboard acts as a "sink."CPSC testing shows undetectable amounts of hydrogen sulfide. | NG00380635 | NG00380636 |
| 1124 | | | | Email chain and notes regarding phone conversations regarding home constructed in 2006 with NGC dry wall. Email from Stacie Laviano notes replaces Trane air conditioner copper coils replaced 3 times (every 6 months), changes in home indicative of sulfur, three year old having nosebleeds, parents experiencing increased fatigue and headaches. Nancy Spurlock's notes about phone call, alternative explanations for high sulfur levels, and testing options. | NG00380654 | NG00380655 |
| 1125 | | | | Email correspondence regarding customer complaint regarding smelly drywall and blackening bare copper in his home. | NG00386256 | NG00386256 |
| 1126 | | | | Email correspondence regarding customer complaint of smelly drywall and blackening of bare copper in his home from NGC drywall. | NG00386262 | NG00386263 |
| 1127 | | | | Email correspondence regarding customer complaint. Customer complained of smelly drywall and blackening of bare copper in his home due to defects in NGC wallboard. | NG00386366 | NG00386366 |
| 1128 | | | | Email string- most recent is Griffin, from PHX plant, forwarding message to other PHX NGC people with attachment re: "USG Emails About Chinese Drywall." | NG00387720 | NG00387721 |
| 1129 | | | | Attachment to previous email/doc consists of late 2006 customer complaints (none to NGC, mostly to Banner supplier re: Knauff manufactured Chinese drywall problem) & emails & court exhibits re: same. | NG00387722 | NG00387743 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1130 | | | | Email string re: "New Collaboration Area on Proposed Method for Determination of Strontium Concentration in Gypsum by Field Portable Ray Fluorescence WK28941" | NG00387782 | NG00387783 |
| 1131 | | | | Email re: "Fwd: FINAL ASTM Labeling Language Proposal" includes earlier email from Garner stating, "Attached is the final version of what we intend to present to ASTM for gypsum board labeling." | NG00387802 | NG00387803 |
| 1132 | | | | Email string forwarded by Marolf to Elisha Stav, "Requesting Your Assistance in Preventing Contaminated Gypsum Panel Products in our Projects" includes original message from Martin Bloomenthal stating that, based on the Chinese drywall problems, "we find it necessary to include additional language in our specifications from this point forward that will unequivocally prevent the use of the contaminated gypsum board in our projects. We currenty contemplate accomplishing this by requesting written certification from the manufacturer of all gypsum panel products, . . ."; | NG00388127 | NG00388128 |
| 1133 | | | | Email from Sam ? to Paskert re: Bell Tower Park and River IV developments and remediation plans; follow-up email is redacted . | NG00388438 | NG00388438 |
| 1134 | | | | Email string re: "Spoiled joint treatment describes problem a customer having, & Stola's email comments that he believes customer has "Chinese wallboard in mind"; Walker responds, in part, "When the R/M spoils it is not unlike spoiled milk. There is mold or mildew biology that grows in the product. I suppose if the product was eaten there could be some bodily reaction that I'll not discuss here. As long as no one eats it there should be no problem." | NG00388463 | NG00388464 |
| 1135 | | | | Email from customer requesting to come in w/ husband to talk with Walker re: drywall. Email author in FL. | NG00388465 | NG00388465 |
| 1136 | | | | Email string re: "Liberty HS [high school] Pics- WNM's reply with additional notes in the appeal form"; emails relate to complaint #98896- follow-up for attachment | NG00388467 | NG00388468 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1137 | | | | Email string originates with builder's (Paul Dimbath's) email forwarding homeowner's (apparently homeowner an attorney) 06/24/2010 email (Lakeland, FL house built in 2007) complaint on to NGC. | NG00388476 | NG00388477 |
| 1138 | | | | Emails beginning with one from Michael Foreman to "ASTM Work Group" asking them to review the attached (but next document is blank & actually referencing the above string of commentary b/w Foreman & Spiderman & the collaboration group re: ASTM Work Group Info) | NG00388556 | NG00388566 |
| 1139 | | | | Email re: "Dana Wallboard/Chinese Wallboard" in which Hartley relates that Goulet requesting a letter for a customer, Eagle Drywall. | NG00388568 | NG00388568 |
| 1140 | | | | Commentary b/w the ASTM workgroup re: Chinese drywall & ASTM standards; forwarded from Poerschke to Walker & Shiffman (cc: Robertson). | NG00388574 | NG00388585 |
| 1141 | | | | Email string initiating 09/17/2010 Mary Beth Fritz sending David Fritz "Forida Homeowner Brenda Brincku's Senate Testimony" | NG00388592 | NG00388596 |
| 1142 | | | | Email re: "Drywall Smell" with attached Field Observation Report describing the "Minor Problem" at Wong residence in Lansing, MI where Spartan Drywall acted as contractor "several years ago"; resident claiming Chinese drywall problem & that he has rotten egg smell in basement; lists "FMC" of "223 Mold on Gypsum Board" | NG00388599 | NG00388600 |
| 1143 | | | | Continued test from field report attached to prior email/doc- homeowner convinced NG's drywall causing rotten egg smell in basement but field inspectors did not smell anything & neither did Mike Rutledge in previous visits | NG00388601 | NG00388602 |
| 1144 | | | | Emails re: "ThermalCore MSDS Draft #1 discusses MSDS re: same. | NG00388642 | NG00388644 |
| 1145 | | | | Emails re: "Chinese Wallboard"- begins with Lyles, an NG Customer Specialist, emailing Walker re: FL resident calling re: FOX news report re: Chinese drywall & runny noses & saying she has developed runny nose- Lyles wondering how to respond & Walker replies that he will call her; | NG00388645 | NG00388647 |

| | | | | | |
|---|---|---|---|---|---|
| 1146 | | | | Email re: water heater & the possible causes of copper discoloration/corrosion of same | NG00388679 | NG00388679 |
| 1147 | | | | Email forwarding copy of 03/24/2009 Charlotte Business Journal article which reports that lab tests requested by FL Dep't Health found sulfur gases coming from a sample of NG's drywall after being exposed to high humidity | NG00388697 | NG00388697 |
| 1148 | | | | Emails re: sulfur content in drywall in which customer, Laviano, complains in 11/11/2009 email of Chinese drywall-like symptoms (physical & appliances) in their home. | NG00388703 | NG00388704 |
| 1149 | | | | Epidemiologic Investigation Report- 47 yr-old woman filed online report with CPSC | NG00388762 | NG00388779 |
| 1150 | | | | Emails re: "National Gypsum/BBL-Florida LLC Bell Tower Park" begins with Schiffman's 07/24/2009 email to Jeffrey Paskert. | NG00388917 | NG00388917 |
| 1151 | | | | Emails re: "Pervasive Bacteria Found in Chinese Drywall," from Rock Products' website's news | NG00388964 | NG00388964 |
| 1152 | | | | Emails beginning with under-contract home buyer, John Loukonen, emailing NGC on 05/18/2010 | NG00389003 | NG00389003 |
| 1153 | | | | Emails re: "M/T Homes corrosive drywall"- states that Environ will be doing video phase then there will be demo prep followed by deconstruction (drywall removal) in Reese home | NG00389055 | NG00389055 |
| 1154 | | | | Emails from previous doc #389055 & follow-up emails re: scheduling | NG00389056 | NG00389057 |
| 1155 | | | | Emails re: "Phosphogypsum," including link to internet article re: radiation in gypsum stating that the radiation if a by-product produced when processing phosphate into fertilizer | NG00389090 | NG00389091 |
| 1156 | | | | Emails asking for code to use for contractor/homeowner complaint re: board "odor" | NG00389141 | NG00389141 |
| 1157 | | | | Email re: "Accepted: Review most recent ASTM draft and comments for sulphur corrosion" | NG00389197 | NG00389197 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1158 | | | | Letter from Roberts, To Whom It May Concern, stating "National Gypsum Company manufactures Gold Bond Gypsum Board, ProFormFinishing Products, and PermaBase Brand Cement Board in the Continental USA." | NG00389211 | NG00389215 |
| 1159 | | | | Emails re: "M/I Homes- Corrosive Drywall - Eustis, Florida" discussing lab testing of residence there | NG00389235 | NG00389235 |
| 1160 | | | | Emails re: "ENR Article on Fly Ash" and Walker's response. | NG00389248 | NG00389248 |
| 1161 | | | | Letter recounting 07/09/2009 visit to residence where Walker & Robertson gathered samples from new home pursuant to Spanos' request re: "some discoloration of the HVAC copper coils and some of the copper wiring in the home." | NG00389249 | NG00389249 |
| 1162 | | | | Casual Actuarial Society, Spring Meeting May 25, 2010: "A Primer on Chinese Drywall Issue: Background Facts, Litigation, Insurance Coverages & Legislation" | NG00389298 | NG00389319 |
| 1163 | | | | Second Amended Scheduling Order & Order for Pretrial Conference- Lewandowski & Excelsior Townhomes v. MM Home Builders v. Albers Construction, et al. | NG00389331 | NG00389332 |
| 1164 | | | | Scheduling Order & Order for Pretrial Conference- Lewandowski & Excelsior Townhomes v. MM Home Builders v. Albers Construction, et al. | NG00389333 | NG00389335 |
| 1165 | | | | Emails re: board odor- customer requesting letter stating that the board odor would dissipate & not be a problem | NG00389337 | NG00389338 |
| 1166 | | | | Draft letter recommending going forward with project given that board odor was, in Macias' words, "barely noticeable and had diminished to great degree" & stating that nothing in the board was hazardous | NG00389339 | NG00389339 |
| 1167 | | | | E-mail regarding wallboard samples and black substance from coils to be tested. | NG00392224 | NG00392224 |
| 1168 | | | | E-mail with POR silicone trial agenda. Testing board for off gas. Quote for AQS to do same testing. | NG00392225 | NG00392227 |
| 1169 | | | | E-mail regarding ASTM proposed method for determining difference between domestic and Chinese drywall. | NG00392245 | NG00392247 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1170 | | | | Table of FTIR, GC/MS HAPs and Total Hydrocarbon Results 06/20 - 06/21/2007 | NG00392248 | NG00392248 |
| 1171 | | | | Environmental Services Status Report. Mentions introduction of silicone material to facilitate XP board production 01/05/2009. Due to quality and manufacturing problems at Shoals, VOC emissions test indefinitely postponed. | NG00393181 | NG00393207 |
| 1172 | | | | FGD and Mined Gypsum Trace Metals. | NG00393210 | NG00393210 |
| 1173 | | | | Water from Hillsborough does not comple with Cyanide requirements. | NG00396457 | NG00396457 |
| 1174 | | | | Memo on meeting with Hillsborough County Water Department regarding cyanide content of reclaimed water. | NG00396458 | NG00396460 |
| 1175 | | | | Meeting to discuss complaints for moldy board and paper peel. | NG00398891 | NG00398891 |
| 1176 | | | | Macary mentions the mold and mildew complaint at the quality improvement team meeting. | NG00398892 | NG00398892 |
| 1177 | | | | Physical Evidence - Piece of Drywall | | |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 1 | | | | 2002-2010 Brincku Tax Returns (Brincku 1-318) | |
| 2 | | | | RJL Drywall Proposal & acceptace/Banner Supply Invoices - Invoices/Receipts, Purchase/Install Drywall (Brincku 319-321, 763) | |
| 3 | | | | Brincku Cost List - building costs, materials, installation costs (Brincku 322-369) | FRE 402, 403 |
| 4 | | | | Brenda Brincku Statement to Subcommittee on Consumer Affairs (Brincku 370-372) | FRE 701, 702, 802 |
| 5 | | | | Webpages - Drywall news and issues (Brincku 373-481, 670-675, 897-900) | FRE 402, 403, 701, 702, 802, 901 |
| 6 | | | | CPSC report dtd 11/18/09 - CPSC report with exhibits (Brincku 482-628) | FRE 701, 702, 802 |
| 7 | | | | Photos - Corrosion inside Brincku home (Brincku 629-657, 712, 832, 1043-1048) | FRE 701, 702, 703, 901 |
| 8 | | | | Proposed 2011 Property Tax - Zillow.com webpage, 2011 Proposed Property Tax (Brincku 658-660) | FRE 402, 403, 701, 702, 703, 802, 901 |
| 9 | | | | Letter from Kit Kraft, Environ. Scientist of Boylan Env. Consultants - Field investigation of property with photos before construction re protected species, wetlands (Brincku 661-663) | FRE 402, 403, 802 |
| 10 | | | | Florida Energy Code Bldg. Compliance Forms (Brincku 664-669) | FRE 402, 403 |
| 11 | | | | State of Florida Construction permit (Brincku 676-686) | |
| 12 | | | | Photos NG Drywall Bldg Materials (3) - Home exterior, stacked wallboard (Brincku 687-689) | |
| 13 | | | | Letter from Hershey Bldrs. Dtd. 7/31/09 - Preliminary estimate for repairs (Brincku 690-691) | FRE 402, 403, 701, 702, 703, 802 |
| 14 | | | | Nemeth Air Ltrs/Invoices/Receiptws - RE: Evaporator Coils; change out dates and costs (Brincku 692, 741-762) | FRE 402, 403, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 15 | | | | Electrical Invoices - handwritten due to faded original (Brincku 693-697) | FRE 402, 403, 701, 702, 703, 901 |
| 16 | | | | ASI Building Products Estimate - dtd. 3/31/04 (698-704) | FRE 402, 403 |
| 17 | | | | Furniture invoices and receipts - Cabinets, aerator, flooring, appliances, etc (Brincku 705-711, 713-738, 740, 765-798, 800-830) | FRE 402, 403, 701, 702, 703 |
| 18 | | | | George Brincku Payroll Check - Aris Horiculture payroll check, 8/5/11 (Brincku 739) | FRE 402, 403 |
| 19 | | | | Septic & Sewer Invoices/Receipts - for 50 gal tank and drainfield (Brincku 764, 799) | |
| 20 | | | | Brincku Medical Bills/Receipts (Brincku 831, 876-888) | FRE 402, 403, 802 |
| 21 | | | | Insurance Docs - drywall damage investigation evaluation (Brincku 833-838, 867-875) | FRE 402, 403, 701, 702, 703, 802 |
| 22 | | | | Rimkus Consulting Group report  dtd 3/31/10 - report of findings w/supporting documents (Brincku 839-866) | FRE 701, 702, 703, 802 |
| 23 | | | | Harold Larson, MIT, ltr dtd 2/18/09 - return of samples of jewelry box corner, penny & #5 Office closet sample (Brincku 889-891) | FRE 701, 702, 703, 802 |
| 24 | | | | Thomas Eager, MIT ltrs - Continued investigation of sulfidation of copper by wallboard in home (Brincku 892-896) | FRE 701, 702, 703, 802 |
| 25 | | | | RealTime Labs fax dated 5/20/10 w/supplemental documentation - re sample results for SRB's (Brincku 901-907) | FRE 702, 703, 802 |
| 26 | | | | Packer Eng. Initial observations and Preliminary findings with supporting documents and field notes (Brincku 908-970) | |
| 27 | | | | LA Testing lab reports dtd 3/16/09 (Brincku 971-1009) | |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 28 | | | | EMSL Analytical test results dtd March 2009 - re Sulfides in water (Brincku 1010-1017) | |
| 29 | | | | Testwell, Inc. lab test of drywall dtd March 2009 (Brincku 1018-1030) | |
| 30 | | | | Brincku Floor Plans (Brincku 1031-1042) | |
| 31 | | | | Core Logic Home Value Report - Brincku 1/3/07 Appraisal (B Brincku Depo Exh 2) | FRE 402, 403, 701, 702, 703, 802 |
| 32 | | | | Brincku Notebook For House - Brincku Bldg Costs (B Brincku Depo Exh 3) | FRE 402, 403, 802 |
| 33 | | | | American&Chinese Defective Drywall Article - Facebook Page print-out 1/18/12 (B Brincku Depo Exh 4) | FRE 701, 802 |
| 34 | | | | Victims of Chinese Drywall/Toxic American Drywall Article - Online print-out 1/18/12 (B Brincku Depo Exh 5) | FRE 701, 802 |
| 35 | | | | Brenda Brincku on Twitter Page - Online print-out 1/18/12 (B Brincku Depo Exh 6) | FRE 701, 802 |
| 36 | | | | Zazzle.com/Toxic Drywall Page - Online print-out 1/18/12 (B Brincku Depo Exh 7) | |
| 37 | | | | Testimony of Brenda Brincku before US Senate - 12/6/11 Testimony (B Brincku Depo Exh 8) | FRE 701, 702, 802 |
| 38 | | | | Senate Subcommittee Grills CPSC on Drywall Article - ProPublica.org print-out 1/17/12 (B Brincku Depo Exh 10) | FRE 802 |
| 39 | | | | EHE 4/12/11 Report for the CPSC - 4/12/2011(B Brincku Depo Exh 12) | |
| 40 | | | | Lee County Community Development Affidavit For Wells - Blank Form (G Brincku Depo Exh 4) | |
| 41 | | | | Brincku Aerator Specs/Warranty - Allied Molded Products Brochure (G Brincku Depo Exh 5) | |
| 42 | | | | Eager, Thomas 2/12/09 Ltr w/photos - Inc w/in CPSC 11/18/09 Report, Bates #482-628 (G Brincku Depo Exh 6) | FRE 701, 702, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 43 | | | | Mark Cramer Inspection Svcs 9/6/11 Report (Cramer Depo Exh 3) | |
| 44 | | | | Realtime Laboratories 11/16/11 ltr - to Brian Warwick, 4/26/10 lab work (Engbrecht Depo Exh C) | FRE 702, 703, 802 |
| 45 | | | | Realtime Laboratories 9/26/11 ltr - to Brian Warwick, 1/15/11 lab work(Engbrecht Depo Exh D) | FRE 402, 403, 702, 703, 802 |
| 46 | | | | Realtime Laboratories 9/26/11 ltr - to Brian Warwick, 4/25/11 lab work (Engbrecht Depo Exh E) | FRE 402, 403, 702, 703, 802 |
| 47 | | | | Realtime Laboratories 9/26/11 ltr - to Brian Warwick, 4/28/11 lab work (Engbrecht Depo Exh F) | FRE 402, 403, 702, 703, 802 |
| 48 | | | | USDC FMD CMC/Sched Order - filed 8/26/11 (Engbrecht Depo Exh I) | |
| 49 | | | | Dick Engbrecht Resume (Engbrecht Depo Exh MM) | |
| 50 | | | | Gypsum Panel Products Types, Uses, Sizes, and Standards (Engbrecht Depo Exh NN) | |
| 51 | | | | Isolation of Sulfur Reducing and Oxidizing Bacteria Found in Contaminated Drywall Article - Intn'l Journal of Molecular Sciences, ISSN 1422-0067, www.mdpi.com/journal/ijms (Engbrecht Depo Exh O) | FRE 702, 703, 802 |
| 52 | | | | Dick Engbrecht 11/18/11 ltr - to Brian Warwick re review of Straus/Sutton Reports on Brincku, Nutting, Retana, Ravelo (Engbrecht Depo Exh OO) | FRE 702, 703, 802 |
| 53 | | | | CPSC Summary Contractor's Report "Use of Epifluorescent Microscopy/Quantative Polymerase Chain Reaction to Determine the Presence/Absence ID of Microorganisms Associated w/Domestic and Foreign Wallboard Samples" - Joanna Matheson, Lori Saltzman, Mary Ann Danello, Directorate for Health Sciences, September 2011 (Engbrecht Depo Exh P) | |
| 54 | | | | CPSC Identifies Mfrs of Problem Drywall Made in China - News from CPSC, 5/25/10, Release #10-243 (Engbrecht Depo Exh PP) | |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 55 | | | | Reactive Sulfur Gas Emissions Chart - Notes for figures of reactive sulfur gas emissions released by CPSC 5/25/10 (Engbrecht Depo Exh QQ) | |
| 56 | | | | Draft Emission Factor Results Lawrence Berkeley National Laboratories Chamber Testing - Notes for draft table of reactive sulfur gas emissions, release date 5/27/10 (Engbrecht Depo Exh RR) | |
| 57 | | | | David Straus 11/17/11 ltr - to Brian Warwick re review of Realtime Laboratories report on Brincku home (Engbrecht Depo Exh V) | FRE 702, 703, 802 |
| 58 | | | | Engineering Systems, Inc. (ESI) Report - Brincku Drywall Consulting (Hejzlar Depo Exh 2) | FRE 408, 702, 703, 802 |
| 59 | | | | Hejzlar, ESI, Resume (Hejzlar Depo Exh 3) | |
| 60 | | | | Hejzlar, ESI, Web Page - http://www.esi-website.com/professionals/professional.php?id=37 (Hejzlar Depo Exh 4) | |
| 61 | | | | Hejzlar, ESI, 11/18/11 Ltr/Report - to Greg Weiss re hydrogen sulfide off-gassing causing corrosion to metals in a home (Hejzlar Depo Exh 5) | FRE 702, 703, 802 |
| 62 | | | | Hejzlar, ESI, 11/10/11 Ltr/Report - to Greg Weiss re hydrogen sulfide off-gassing causing corrosion to metals in a home (Hejzlar Depo Exh 6) | FRE 402, 403, 702, 703, 802 |
| 63 | | | | Hejzlar, ESI, 2/13/12 addendum to 11/18/11 report - to Greg Weiss re hydrogen sulfide off-gassing causing corrosion to metals in a home (Hejzlar Depo Exh 7) | FRE 702, 703, 802 |
| 64 | | | | 51 Home Study Excerpts on Hydrogen Sulfide Corrosion - Air Contaminants and Possible Health Effects (Hejzlar Depo Exh 8) | |
| 65 | | | | Case Definition (12-18-09) for Drywall Associated Corrosion in Residences - Revision of 3-31-09 Case Definition (Hejzlar Depo Exh 9) | |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 66 | | | | Lewis, HSA Engineering &Science 12/21/11 ltr/report - Research/sampling re presence/amt sulfate-reducing bateria (srb) in env samples (i.e. ground water, surface water, soil, sediment) in multiple home (Lewis Depo Exh 3) | |
| 67 | | | | Lewis, HSA, 12/11 Report - Brincku home 9/6,15/11 sampling (Lewis Depo Exh 6) | |
| 68 | | | | 62-555.315 Public Water System Wells - Security; Number; Capacity; Under the Direct Influence of Surface Water; Control of Copper Pipe Corrosion and Black Water; and Disinfection and Bacteriological Surveys and Evaluations (Lewis Depo Exh 9) | |
| 69 | | | | Little, Brenda J. 12/18/11 Expert Report - microbiologically influenced corrosion in 5 homes containing drywall manufactured by NG, incl Brincku and Brucker (Little Depo Exh 1) | |
| 70 | | | | API Recommended Practice for Biological Analysis of Subsurface Injection Waters - American Petroleum Institute, API RP 38, Third Edition, December 1975 (Little Depo Exh 2) | FRE 702, 703, 802 |
| 71 | | | | Reclassification of 'Sulfobacillus thermosulfidooxidans subsp. Thermotolerans' strain K1 as Alicyclobacillus tolerans sp. Nov. and Sulfobacillus disulfidooxidans Dufresne et al. 1996 as Alicyclobacillus disulfidooxidans comb. Nov., and emended description of the genus Alicyclobacillus - Intn'l Journal of Systematic and Evolutionary Microbiology (2005), 55, 941-947 (Little Depo Exh 3) | FRE 802 |
| 72 | | | | Succession of Sulfur-Oxidizing Bacteria in the Microbial Community on Corroding Concrete in Sewer Systems - PubMed Central Journal List, Applied and Environmental Microbiology, v.73(3); Feb 2007 (Little Depo Exh 4) | FRE 402, 403, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 73 | | | | Use of Epifluorescent Microscopy and Quantative Polymerase Chain Reaction to Determine Presence/Absence ID of Microorganisms Associated w/Domestic and Foreign Wallboard Samples 9/14/11 - Dale Warren Griffin, Environmental and Public Health Microbiologist, US Geological Survey (Little Depo Exh P) | |
| 74 | | | | Macary Depo Exhibits - NG internal corr re smelly board/Busan (Macary Depo Exh - NG00067315, 67314, 67300, 67301, 165493, 165480, 67313, 159399, 159586, 159267, 25563, 25564, 25565, 48393, 25562, 25696, 25697, 25784, 25785, 25871, 25872, 55766, 158912, 159413, 158807, 63881, 191520, 194521, 194522, 194523) | FRE 402, 403, 701, 802 |
| 75 | | | | McCarthy, John F., EHE, 12/22/11 Expert Report (McCarthy Depo Exh 3) | |
| 76 | | | | Pulp Survey Preservative re material used in gypsum board plant pulp system chests to inhibit putrefaction when pulp slurry must be held for periods greater than 24 hrs - Pg 5 of Exhibit, NG00410220 (McChesney Depo Exh E, pg 5) | |
| 77 | | | | Teco Byproduct Gypsum - Pg 6 of Exh, NG00410180 (McChesney Depo Exh E, pg 6) | |
| 78 | | | | Ralph Moon Resume (Moon Depo Exh 1) | |
| 79 | | | | Ralph Moon, HAS, 12/7/11 Report - 11/29/11 Inspection of NG Gibsonton, FL Plant (Moon Depo Exh 3) | |
| 80 | | | | EHE Draft Report on Preliminary Microbiological Assessment of Chinese Drywall 3/26/10 (Myatt Depo Exh 1) | |
| 81 | | | | EHE Indoor Environmental Assessment of Residences Containing Problem Drywall:  Six-Home Follow-Up Study (Myatt Depo Exh 2) | |
| 82 | | | | Theodore A. Myatt Report 12/22/11 (Myatt Depo Exh 3) | |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 83 | | | | Alicyclobacillus, the Beverage Industry and the BioSys - http://www.rapidmicrobiology.com/news/1206h2.php (Myatt Depo Exh 6) | FRE 402, 403, 702, 703, 802 |
| 84 | | | | RapidChek II SRB Detection System - Strategic Diagnostics User Guide v2.0 3/30/05 (Myatt Depo Exh Q) | FRE 702, 703, 802 |
| 85 | | | | Metallurgical Viability, Inc. Corrosion Evaluation of Brinku House - 12/11 Report  (Odle Depo Exh 2) | |
| 86 | | | | Hillsborough County Reclaimed Water Service Agreement with National Gypsum and Exhibits, NG00396504-NG00396517  (Schinella Depo Exh E, pgs 17-30) | |
| 87 | | | | Chapter 62-610 Reuse of Reclaimed Water and Land Application (Schinella Depo Exh E, pgs 31-135) | |
| 88 | | | | 2011 Florida Statutes Chapter 37 (Schinella Depo Exh E, pgs 136-137) | |
| 89 | | | | Strategies for Effective Use of Reclaimed Water (Schinella Depo Exh E, pgs 138-310) | |
| 90 | | | | Publication from the Southwest Florida Water Management District titled "Water Reuse" (Schinella Depo Exh E, pgs 311-312) | |
| 91 | | | | Liturature from Southwest Florida Water Management District titled "Reclaimed Water, a reliable, safe alternative water supply" (Schinella Depo Exh E, pgs 313-316) | |
| 92 | | | | Hillborough County, Florida, Govt. Online resource titled "Frequently asked questions excerpt pertaining to reclaimed water" (Schinella Depo Exh E, pgs 317-319) | |
| 93 | | | | Straus 11/17/11 Ltr to Mr. Warwick - re review of RealTime Labs Report on Brincku House (Straus Depo Exh V) | FRE 702, 703, 802 |
| 94 | | | | Straus Resume (Straus Depo Exh BB) | |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 95 | | | | Spore-Forming Thermophilic Sulfate-Reducing Bacteria Isolated from North Sea Oil Field Waters article - Applied and Environmental Microbiology, August 1991, P. 2302-2307 (Straus Depo Exh CC) | FRE 402, 403, 702, 703, 802 |
| 96 | | | | Draft CPSC Staff Preliminary Evaluation of Drywall Chamber Test Results 10/09 (Straus Depo Exh FF) | |
| 97 | | | | print-out re Acidithiobacillus thiooxidans, http://www.atcc.org/ATCCAdvancedCatalogSearch/Product Details/tab (Straus Depo Exh GG) | |
| 98 | | | | Molecular analysis of the distribution and phylogeny of dissimilatory adenosine-5'-phosphosulfate reductase-encoding genes (aprBA) among sulfuroxidizing prokaryote article - Microbiology Journal, 2007, BirteMeyer and Jan Kuevert http://www.atcc.org/ATCCAdvancedCatalogSearch/Product Details/tab (Strauss Depo Exh HH) | |
| 99 | | | | Difco & BBL Manual of Microbiological Culture Media article, Second Edition, - refers to nutrient broth 234000 (Sutton Depo Exh L) | |
| 100 | | | | BD/BBL Nutrient Broth Quality Control Procedures Rev 9, January 2011 (Sutton Depo Exh M) | |
| 101 | | | | J.S. Sutton Resume (Sutton Depo Exh R) | |
| 102 | | | | Columbia Analytical Services (CAS) 12/21/11 ltr to Ayala - final report re testing of 6/9/10 samples from Brincku home (Tuday Depo Exh 3) | |
| 103 | | | | Brincku Current Property Tax Info from the Tax Appraiser's Office | FRE 402, 403, 701, 702, 703, 802 |
| 104 | | | | Standard operating procedures, photos and supporting data sheets for RealTime Labs | FRE 402, 403, 701, 702, 703, 802, 901 |
| 105 | | | | Brincku Wells Fargo Forebearance Docs | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 106 | | | | Test Results (HSA) from neighbor, Bob Smart, re sulfate-reducing bacteria | |
| 107 | | | | Brincku Loan Documents | FRE 402, 403, 701, 702, 703, 802 |
| 108 | | | | Brincku Title Documents | FRE 402, 403, 701, 702, 703, 802 |
| 109 | | | | Brincku Deed | |
| 110 | | | | George Brincku Landscaping Business Profit & Loss Stmts 2008-2011 | FRE 402, 403, 701, 702, 703, 802 |
| 111 | | | | Brincku Current State Farm Ins Policy | FRE 402, 403, 802 |
| 112 | | | | Misc NG Internal E-mails/Correspondence re smelly boards/busan additive (NG00059890-59893, NG000175626, NG000142397-142398, NG00053732-53753, NG00025844-25845, NG00025704-25705, NG00025867-25869, NG00025719-25720, NG00025745-25747, NG00027258-27261, NG Raw Material Brochure, NG000171153-171154, NG00065337, NG000167448-167449, NG00067435; NG00158838, NG00158839, NG00158840, NG00183935, NG00183936, NG00159346, NG00307447, NG00307448, NG00098371, 6/4/07 email from Gerard Guess re update on NGC biocides | FRE 402, 403, 407, 701, 802, 901 |
| 113 | | | | Print-out from http://www.youtube.com/ *A Cry for Help–Brincku House; National Toxic American Drywall Problems-Brincku House; Drywall Stink May Foul US Markets-April 3, 2010; Toxic Drywall-Part I/II* | FRE 701, 802, 901 |
| 114 | | | | Photos of Brincku Physical Evidence - Lamp Switch, Pennies, Silver Bracelet, Perfume Bottle, Candle Holder from France, A/C Coils, Ceiling Fixtures | FRE 701, 702, 703, 901 |
| 115 | | | | Add'l Photos from Brincku home | FRE 402, 403, 701, 702, 703, 901 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 116 | | | | Buckman Laboratories docs re Odor Control for Board Slurry (27-29), AJH Woodward Microbiological Audit and Board Odor Testing (42-44), Busan Microbiocides (17) | FRE 402, 403, 407, 701, 802, 901 |
| 117 | | | | NG Apollo Beach Quality Assurance Manual (NG0003462-3595), QAM, Aug. 31, 2007 (NG00055435-55457) | FRE 901 |
| 118 | | | | NG Apollo Beach IW Best Managed Plants Competition, 2004 (NG00059693-65026, NG00159520-159549) | FRE 901 |
| 119 | | | | NG Particulate and Visible Emissions Testing on the Zone #4 Kiln Exhaust (NG00115831-115856) | FRE 402, 403, 802, 901 |
| 120 | | | | Real Time Lab's Certificate of Registration [189] | FRE 402, 403 |
| 121 | | | | Williams Building Diagnostics 2/15/12 Projected Cost Summary - Preliminary for Brincku home, w/2 revised summaries (Williams Depo Exhs 2-4) | FRE 702, 703, 802 |
| 122 | | | | Williams Building Diagnostics Rate Schedule & Proposed Agmt for Prof Svcs (Williams Depo Exh 5) | |
| 123 | | | | Williams Building Diagnostics 11/17/11 ltr to Brian Warwick w/background info re development of planning/estimating tool for remediation (Williams Depo Exh 6) | FRE 702, 703, 802 |
| 124 | | | | Williams photos of Brincku home 2/13/12 (Williams Depo Exh 7) | FRE 901 |
| 125 | | | | Official Publication of Virginia State Bar, Virginia Lawyer, Oct. 1995, Vol. 44, No. 2, Building Blocks of Construction Law, The Expert Witness & The Building Failure Case (Williams Depo Exh 8) | |
| 126 | | | | Chinese (reactive) Drywall Removal Guidance, Version Nov. 09 (Williams Depo Exh 9) | FRE 402, 403, 802 |
| 127 | | | | NAHB, March 2011, Imported Problematic Drywall: Identification Strategies and Remediation Guidelines (Williams Depo Exh 10) | FRE 402, 403, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 128 | | | | Summary of Identification Guidance for Homes with Corrosion from Problem Drywall as of March 18, 2011 (Williams Depo Exh 11) | |
| 129 | | | | Remediation Guidance for Homes with Corrosion from problem drywall as of Sep. 15, 2011 (Williams Depo Exh 12) | |
| 130 | | | | 2/13/12 Derelle Inc. damage repair estimate to Williams Building Diagnostics (Williams Depo Exh 13) | FRE 701, 702, 703, 802 |
| 131 | | | | David Straus 3/15/12 Reports for all plaintiffs [189] - TO BE SUPPLEMENTED | FRE 701, 702, 703, 802 |
| 132 | | | | CPSC ID Guidance for homes with corrosion from problem drywall as of 3/18/11 [189] | |
| 133 | | | | Real Time Lab Reports for Brucker Plaintiffs [189] | FRE 402, 403, 702, 703, 802 |
| 134 | | | | EHE Report on Microbiological Assessment for CPSC [189] | |
| 135 | | | | Real Time Lab Data Sheets for Brincku [189] | FRE 702, 703, 802, 901 |
| 136 | | | | Michael Tuday/Columbia Analytical Report for Plaintiff, Brucker [189] | FRE 402, 403 |
| 137 | | | | Real Time Lab's Wire Sample for Exposure to Domestic Drywall [189] | FRE 702, 703, 802, 901 |
| 138 | | | | Mark Cramer Report for Plaintiff, Brucker [189] | FRE 402, 403 |
| 139 | | | | Harold Larson/Thomas Eager, MIT, Correspondence/Test Results re cause of corrosion in Brincku home [189] | FRE 702, 703, 802 |
| 140 | | | | David Straus 11/17/11 Reports for Brucker Plaintiffs [189] | FRE 402, 403, 702, 703, 802 |
| 141 | | | | Skyetec Reports for all Plaintiffs - TO BE SUPPLEMENTED | FRE 402, 403, 702, 703, 802 |
| 142 | | | | Brincku photo - Outlet | FRE 701, 702, 703, 901 |
| 143 | | | | Brincku photo - Inside battery operated pillow in bdrm closet #3 of #3 | FRE 402, 403, 701, 702, 7 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 144 | | | | Brincku photo - Inside battery operated pillow in bdrm closet #2 of #3 | FRE 402, 403, 701, 702, 7 |
| 145 | | | | Brincku photo - Inside battery operated pillow in bdrm closet #1 of #3 | FRE 402, 403, 701, 702, 7 |
| 146 | | | | NG Picture - Four Types of Wallboard | |
| 147 | | | | Brincku Air Conditioner control box Photo #1 of 2 | FRE 701, 702, 703, 901 |
| 148 | | | | Brincku Air Conditioner control box Photo #2 of 2 | FRE 701, 702, 703, 901 |
| 149 | | | | Video - Brincku Home Inspection by Packer Engineering | |
| 150 | | | | List of all new and/or changed raw materials for wallboard in the past 10 years. | FRE 802 |
| 151 | | | | 17 handwritten entries through 7/5/04 regarding problems with the products. | FRE 802 |
| 152 | | | | Apollo Beach Plant Daily lab reports, graphs and reports. | FRE 802 |
| 153 | | | | Procedure of mill and board plant, and wet end | FRE 802 |
| 154 | | | | Operating permit for New NGC, Inc Apollo Beach Plant. | FRE 802 |
| 155 | | | | Plan approval application from National Gypsum. | FRE 802 |
| 156 | | | | Common Mineral Uncommon company power point presentation. | FRE 802 |
| 157 | | | | Process description of Gypsum. | FRE 802 |
| 158 | | | | Comments on rationale, proposed standard, sections 1 - 28 for the ULE STP 100 meeting in Illinois. | FRE 802 |
| 159 | | | | MCAQD Non-Minor Air Quality Permit Modification Meeting. | FRE 802 |
| 160 | | | | IDEM Status report. | FRE 802 |
| 161 | | | | Summary of topics to be discussed at the standards technical panel for mineral fiber and wood boards with comments. | FRE 802 |
| 162 | | | | Spreadsheets detailing Phoenix plant data and settlements. | FRE 402, 403, 802 |
| 163 | | | | Meeting minutes from Fort Dodge Q.I.T meeting. Customer complaint regarding XP board with an odor to it. | FRE 402, 403, 701, 702, 703, 802 |
| 164 | | | | Report of Mark Zell on 15 pieces of board treated with Busan. | FRE 402, 403, 701, 702, 703, 802 |
| 165 | | | | Add'l Reports of Mark Zell reported on 15 pieces of board treated with Busan. | FRE 402, 403, 701, 702, 703, 802 |
| 166 | | | | Discussion of "smelly board" problem and proposed solutions. | FRE 402, 403, 701, 702, 703, 802 |
| 167 | | | | Add'l discussion on Busan Smelly Board issue and possible solutions. | FRE 402, 403, 701, 702, 703, 802 |
| 168 | | | | Ways to deal with Busan smelly board issue. | FRE 402, 403, 701, 702, 703, 802 |
| 169 | | | | Notes re Busan 1009 system to treat beaters for bacteria and fungus. | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 170 | | | | Busan 1009 System to treat beaters for bacteria and fungus. | FRE 402, 403, 701, 702, 703, 802 |
| 171 | | | | Busan 1009 System to treat beaters for bacteria and fungus. | FRE 402, 403, 701, 702, 703, 802 |
| 172 | | | | Busan 1009 System to treat beaters for bacteria and fungus. | FRE 402, 403, 701, 702, 703, 802 |
| 173 | | | | Email re call from customer regarding "smelly" boards with bad odor". | FRE 402, 403, 701, 702, 703, 802 |
| 174 | | | | Letter from corporate comm re NG's wallboard does not exhibit characteristics of Chinese wallboard. | FRE 802 |
| 175 | | | | Collection of articles on Chinese drywall problems. | FRE 802 |
| 176 | | | | Photo of sealed jar with metal paper clip. | FRE 402, 403, 701, 901 |
| 177 | | | | Photo of sealed jar with metal paper clip. | FRE 402, 403, 701, 901 |
| 178 | | | | Document for website re Chinese drywall. | FRE 802 |
| 179 | | | | Letter sent to customers regarding chinese wallboard in florida. | FRE 802 |
| 180 | | | | Letter sent to customers regarding chinese wallboard in florida. | FRE 802 |
| 181 | | | | letter sent to customers regarding chinese wallboard in florida. Letter states that NG has never distributed or rebranded wallboard made in china | FRE 802 |
| 182 | | | | Customer of NG asks for assurance about the safety of NG's recycled content drywall. | FRE 802 |
| 183 | | | | Powerpoint slides re Accelerated Aging Test - Packer Eng. | |
| 184 | | | | Forwarded email from Steve Primrose of Capitol Logic with news article re: Chinese Drywall problems in Lee County | FRE 802 |
| 185 | | | | Email from Spurlock toHunter | FRE 802 |
| 186 | | | | Email from Spurlock to homeowner re Chinese drywall issues. | FRE 802 |
| 187 | | | | Email string re: need for letter approved by legal re Chinese Drywall. | FRE 802 |
| 188 | | | | Emails re: addressing customer concerns about Chinese Drywall. | FRE 802 |
| 189 | | | | Email re:  status of 3 active lawsuits. | FRE 402, 403, 802 |
| 190 | | | | Email string between Spurlock and Aaron Kessler of the (Sarasota?) Herald Tribune. | FRE 802 |
| 191 | | | | Duplicate email responding to customer concerns of drywall recycled content. | FRE 802 |
| 192 | | | | Draft of the release re: criteria for confirming defective Chinese Drywall. | FRE 802 |
| 193 | | | | National Gyposum letter attachyed for a client with questions. | FRE 802 |
| 194 | | | | Email talking about one of the houses involved in litigation. | FRE 402, 403, 802 |
| 195 | | | | Talking points on chinese board | FRE 802 |
| 196 | | | | Email suggesting using Busan 1009 to control "smelly" board problem. | FRE 402, 403, 701, 702, 703, 802 |
| 197 | | | | Internal memo on odor control for board slurry. | FRE 402, 403, 701, 702, 703, 802 |
| 198 | | | | Email chain regarding SPC Flags and how to address. | FRE 802 |
| 199 | | | | Quality Assurance manual | FRE 802 |
| 200 | | | | Permit certification for gypsum storage | FRE 802 |
| 201 | | | | Paper settlement procedures | FRE 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 202 | | | | Gypsum rock from Tampa more and more contaminated with board waste. | FRE 701, 802 |
| 203 | | | | FGD Contaminants | FRE 701, 802 |
| 204 | | | | FGD quality, vat drain valve problems. | FRE 701, 802 |
| 205 | | | | Hi chlorides in FGD to NGC, review of sampling techniques, material mgmt, and testing | FRE 701, 802 |
| 206 | | | | Big bend purity, introduction of ammonia. | FRE 701, 802 |
| 207 | | | | Hi chloride loads to APL. | FRE 701, 802 |
| 208 | | | | Hi chloride loads to APL. | FRE 701, 802 |
| 209 | | | | Big Bend purity issues and observations. | FRE 701, 802 |
| 210 | | | | Surge pile reaching very low mass affecting NGS's ability to run APL operation. | FRE 701, 802 |
| 211 | | | | Big Bend purity issues. | FRE 701, 802 |
| 212 | | | | High chloride loads to Nat Gyp. | FRE 701, 802 |
| 213 | | | | TECO problems with major production problems. | FRE 802 |
| 214 | | | | High chlorides, request to go back to testing gypsum prior to loading or some alternative | FRE 802 |
| 215 | | | | Moisture testing, TECO and NG not in agreement with results of moisture testing. | FRE 701, 802 |
| 216 | | | | 2008 production from Tampa Electric re synthetic gypsum, pricing, profit margin. | FRE 402, 403, 802 |
| 217 | | | | Newspaper article Miami - "Drywall problems kept secret." | FRE 802 |
| 218 | | | | Weekly report: customer quality issues/service, rumors re NGC wallboard, recent happenings/actions. | FRE 402, 403, 701, 702, 703, 802 |
| 219 | | | | Imp Mill Stack Followup - stack test performed did not provide reasonable assurance | FRE 701, 802 |
| 220 | | | | Pink board complaint from Rinker/Cemex | FRE 402, 403, 701, 702, 703, 802 |
| 221 | | | | Pink board complaint from Rinter/Cemex. | FRE 402, 403, 701, 702, 703, 802 |
| 222 | | | | A/S concern about acidity, ammonia odor, inconsistant feed rate. | FRE 402, 403, 701, 702, 703, 802 |
| 223 | | | | Update detailing conversion to Busan 1009. | FRE 402, 403, 701, 702, 703, 802 |
| 224 | | | | Things to consider when evaluating board. | FRE 802 |
| 225 | | | | Ammonium Sulfate Determination Requests re sulfur burn off and chemical compounds. | FRE 802 |
| 226 | | | | Photos re Ammonium Sulfate Determination Request to submit MSDS and introduction into the process. | FRE 802 |
| 227 | | | | Engineering Emissions Report for Two Gypsum Board Drying Kiln Stacks located at National Gypsum's Portsmouth, NH facility. | FRE 802 |
| 228 | | | | Pink board complaint from Rinker/Cemex. | FRE 402, 403, 701, 702, 703, 802 |
| 229 | | | | Manatee County Courthouse complaints about product/claims data. | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 230 | | | | Department of Homeland Security CSAT Top-Screen Questions National Gypsum Facility Survey | FRE 802 |
| 231 | | | | Big Bend Purity - loading from old black pile and stockpiling material. | FRE 802 |
| 232 | | | | Weekly report re complaints; Palm Harbor Homes issued ultimatums re: board quality based on continuing problems. | FRE 802 |
| 233 | | | | Speadsheet of FGD inventory & usage. | FRE 802 |
| 234 | | | | Gypsum Team Weekly Report from Sales & Marketing. | FRE 802 |
| 235 | | | | Email to Cannon (TECO) & Berry (TECO) re: "FGD Gypsum to NGC" from TECO "that did not meet our contracted specification." | FRE 802 |
| 236 | | | | Gypsum Team Weekly Report from Sales & Marketing. | FRE 802 |
| 237 | | | | Email forwarding email from Nancy Spurlock to Macary. | FRE 802 |
| 238 | | | | "Talking Points- Chinese Board" Notes for APL reps to use in talking to press. | FRE 802 |
| 239 | | | | Email re:  bb update week of 4/11. | FRE 802 |
| 240 | | | | Gypsum Team Weekly Report from Sales & Marketing re: market conditions. | FRE 802 |
| 241 | | | | Email forwarding Weekly Report from Sales & Marketing. | FRE 802 |
| 242 | | | | Gypsum Team Weekly Report from Sales & Marketing re Chinese wallboard in the port of Savannah at the CSXT yard. | FRE 802 |
| 243 | | | | Email from Bulka attaching China news article from visit there. | FRE 802 |
| 244 | | | | China news article attached to previous doc/email (marked "hot") b/c related email possibly is | FRE 802 |
| 245 | | | | Email attaching Weekly Report from Sales & Marketing. | FRE 802 |
| 246 | | | | Gypsum Team Weekly Report from Sales & Marketing reports MTH & APL plants being slower than usual. | FRE 802 |
| 247 | | | | Weekly Update from Sales & Marketing reports potential problems in California with smelly board. | FRE 802 |
| 248 | | | | Email re: "NGC TECO Meeting" lists & discusses meeting topics that were covered with TECO reps including high chloride & moisture levels of fgd supplied by TECO. | FRE 802 |
| 249 | | | | Weekly Report from Sales & Marketing. | FRE 402, 403, 701, 702, 703, 802 |
| 250 | | | | Weekly Report from Sales & Marketing | FRE 402, 403, 701, 702, 703, 802 |
| 251 | | | | Weekly Report from Sales & Marketing. | FRE 402, 403, 701, 702, 703, 802 |
| 252 | | | | Weekly Report from Sales & Marketing. | FRE 402, 403, 701, 702, 703, 802 |
| 253 | | | | Weekly Report from Sales & Marketing. | FRE 402, 403, 701, 702, 703, 802 |
| 254 | | | | Interoffice correspondence outlining significant APL events. | FRE 802 |
| 255 | | | | Email regarding FGD moisture causing slower production rates. | FRE 802 |
| 256 | | | | NG APL plant manual. | FRE 802 |
| 257 | | | | Power point re: APL plant. | FRE 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 258 | | | | Email from Dean Woodard, U. S. CPSC Director of Defect Investigations, to McChesney. | FRE 802 |
| 259 | | | | Weekly Report from Sales & Marketing. | FRE 402, 403, 701, 702, 703, 802 |
| 260 | | | | Interoffice Memo re: APL significant events. | FRE 802 |
| 261 | | | | Email from Chuck Price summarizing "smelly board" getting into market." | FRE 402, 403, 701, 702, 703, 802 |
| 262 | | | | YTD Percent Defective Board-Quality by factory excell spreadsheet for 2004-2005 | FRE 402, 403, 701, 702, 703, 802 |
| 263 | | | | YTD Percent Orders with Service Settlments, also 2004 and 2005 Monthly Board Shipped. | FRE 402, 403, 701, 702, 703, 802 |
| 264 | | | | Gainsharing Quality Results | FRE 802 |
| 265 | | | | Montly Activity Report-Apollo Beach July 2006. | FRE 802 |
| 266 | | | | Monthly Activity Report-Apollo Beach July 2005. | FRE 802 |
| 267 | | | | Quality report for Apollo Beach Plant for June 2004. | FRE 802 |
| 268 | | | | June 2005 YTD Performance for all plants. | FRE 802 |
| 269 | | | | Apollo beach YTD Percent Defective Board. Also 2004 and 2005 Volume information by factory. | FRE 802 |
| 270 | | | | Apollo Beach Service YTD percent orders with Settlements. Includes 2004 and 2005 volume informatio.n | FRE 802 |
| 271 | | | | YTD Percent Defective Board by factory 2004 and 2005 Includes chart of 2004 and 2005 Montly Board Shipped. | FRE 402, 403, 701, 702, 703, 802 |
| 272 | | | | YTD Percent Defective Board by factory 2004 and 2005 Includes chart of 2004 and 2005 Montly Board Shipped. | FRE 402, 403, 701, 702, 703, 802 |
| 273 | | | | Montrh MFG Quality + MFG service settlements | FRE 802 |
| 274 | | | | Montly Activity Report-Apollo Beach June 2006. | FRE 802 |
| 275 | | | | January 2005 Significant events by plants. | FRE 802 |
| 276 | | | | Email attachment lab procedures. | FRE 802 |
| 277 | | | | Email with attached Lab Training Checklist. | FRE 802 |
| 278 | | | | Email with attached Lab Training Checklist. | FRE 802 |
| 279 | | | | Email with attached maintenance list. | FRE 802 |
| 280 | | | | Maint. Report. | FRE 802 |
| 281 | | | | Monthly Activity Report- Apollo Beach March 2006 | FRE 802 |
| 282 | | | | Spreadsheet of samples taken and the mercury results for 2003 and 2004 | FRE 802 |
| 283 | | | | Weekly Report to Gypsum Team Members. | FRE 802 |
| 284 | | | | Doc re USG distributors and Chinese dry wall entering US market. | FRE 802 |
| 285 | | | | Rock/water percentage shows rock purity to be at unfavorable levels . | FRE 402, 403, 701, 702, 703, 802 |
| 286 | | | | Operation doucment for the RECOMAX 4060 Water Treament System to National Gypsum. | FRE 802 |
| 287 | | | | Memo that the reverse osmosis system will be inoperable for two weeks. | FRE 802 |
| 288 | | | | 2000-2003 summary on water reverse osmosis problems at Apollo. | FRE 802 |
| 289 | | | | Monthly Activity Report - Apollo Beach - September 2008. | FRE 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 290 | | | | Email chain describing resolution of nonconforming follow-up test results for gypsum board. | FRE 802 |
| 291 | | | | Interoffice memo on workings of several different plants. | FRE 802 |
| 292 | | | | July 2009 to June 2010 percentage defects in drywall and orders with settlements in Burlington plant | FRE 402, 403, 701, 702, 703, 802 |
| 293 | | | | Internal Memorandum - Theoretical Board Core Formulation Calculation. | FRE 802 |
| 294 | | | | Email: POR - Ammonium Sulfate. | FRE 802 |
| 295 | | | | Several samples results showing a color change on the indicator strip indicative of ammonia in solution. | FRE 802 |
| 296 | | | | Memo re holding off on further Silicone trials. | FRE 802 |
| 297 | | | | Ammonium sulfate system setup ppt. | FRE 802 |
| 298 | | | | Memo re corrosion risks on material handling equipment. | FRE 701, 702, 703, 802 |
| 299 | | | | Email: POR Rust. Rust on screws on ammonuim sulfate feed. | FRE 802 |
| 300 | | | | Ammonia detector has been ordered, reasons therefore. | FRE 802 |
| 301 | | | | Procedure of mill and board plant and wet end. | FRE 802 |
| 302 | | | | Email: POR - Ammonium Sulfate Value Analysis. | FRE 802 |
| 303 | | | | Spread analysis of ammonium sulfate v. potash. | FRE 802 |
| 304 | | | | POR's field experience with no observed/measured emissions in a closed house setting with Kal-Kore and UniKal finishing. | FRE 802 |
| 305 | | | | GAC (chem co.) MSDS. | FRE 802 |
| 306 | | | | Field Trip Report for Ammonium Sulfate trial board sent to the customer for plastering. | FRE 802 |
| 307 | | | | Email: FESOP Draft | FRE 802 |
| 308 | | | | Smmary mtg emissions reqs with baking process procedure changes. | FRE 802 |
| 309 | | | | Numerous complaints re quality from depressions, wavy, cracked, breaking; QC issues. | FRE 802 |
| 310 | | | | 2008 USG GP GRS GYPSUM ASSOC RECYCLING DISC. IN MA | FRE 802 |
| 311 | | | | Quality letter re board, etc. | FRE 802 |
| 312 | | | | S03 Isues on testing and limits causing an odor. | FRE 802 |
| 313 | | | | UL issues on S03 in product sulfate filter. | FRE 802 |
| 314 | | | | Update on SO3 Instr & "calibration curve." | FRE 802 |
| 315 | | | | "Spectro Fluorescence Report." Analysis of sulfer levels in gypsum. | FRE 701, 702, 703, 802 |
| 316 | | | | String of emails re product defect, plant unable to run material, Gulf Area doing well selling material, "substandard quality product." | FRE 802 |
| 317 | | | | Memo re "scooping up bucket loads of rock, spreading it out to check for debris" "cleaning all beams in warehouse" "circulating fan." | FRE 802 |
| 318 | | | | Warning memo to "check Busan system" "to stop smelly board". S. Rogers of WAK plant says that the system stopped work and so they apply it by | FRE 402, 403, 701, 702, 703, 802 |
| 319 | | | | Memo re water reducing agent, fuel costs up due to "reduced speed in rock dryer, moisture in rock and boulders causing jams." | FRE 802 |
| 320 | | | | Memo re trial runs - re "trial scrim roll doesn't smell nearly as bad this morning after sitting all night." | FRE 402, 403, 701, 702, 703, 802 |
| 321 | | | | Dec 2009 Quality Letter re 8 shipments of rock from Tawas in 2009. | FRE 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 322 | | | | Project report - pics and recs for all Cap Approps requests re "rock dryer precipitation affect, and kiln significant loss of heat" for projects not scheduled until 2012. | FRE 802 |
| 323 | | | | Cover Memo & email string re Crist Material testing concerns: "microtrac results, very unique crystal morphology" "not sure what scrubbing process they used" "visit scheduled June 9th. | FRE 701, 702, 703, 802 |
| 324 | | | | Analytical Service Report - Crist FGD Eval on six samples. | FRE 701, 702, 703, 802 |
| 325 | | | | Memo re Mix 75% FGD and 25% old waste and "concerned about the smell of the old waste and the possibility of that smell staying with the stucco and getting into the board." | FRE 402, 403, 701, 702, 703, 802 |
| 326 | | | | Memo & email string re "Reclaim Sample Evals." | FRE 802 |
| 327 | | | | Memo response to NG00064696 - refs "mud in waste pile when severe rain or December weather" " | FRE 802 |
| 328 | | | | Email string refs "Crist product" not meeting specs, also refs "Vectren Cage Mill LP data" | FRE 802 |
| 329 | | | | email response to NG64683 refs "pics of Crist crystal is disk shaped" | FRE 802 |
| 330 | | | | Analytical Service Report on "Crist FGD Evaluation" - microtrac photos | FRE 802 |
| 331 | | | | Personnel & phone list | FRE 802 |
| 332 | | | | "Rock Questionnaire" - IDs 4 distinct piles "rock, outside FGD, inside FGD, Waste" refs "Dead Rock = est 3517 cu ft/ " | FRE 802 |
| 333 | | | | Memo re "5/8 eXP run 2/18/08" refs "odor still present, the addl fans would seem to be a must" | FRE 402, 403, 701, 702, 703, 802 |
| 334 | | | | email refs "Ammon Sulfate trials" also "confined space monitor does not test for ammonia" refs "higher slurry PH with no evid of Ammoia smell" | FRE 802 |
| 335 | | | | email stream re gypsum purity refs "high sulfer content of coal used since October" | FRE 802 |
| 336 | | | | email string re smell of waste pile, use of "old waste & damp/wet | FRE 802 |
| 337 | | | | emails denying involvement in chinese drywall news | FRE 802 |
| 338 | | | | refs "presence of alipatic hydrocarbon presence in paper" refs "white strip plaster issues again" | FRE 802 |
| 339 | | | | cover memo refs Chinese Drywall news article | FRE 802 |
| 340 | | | | memo re inspection of "mold growing on our board" refs "why no mold on CTs board which was loaded at same time" | FRE 402, 403, 701, 702, 703, 802 |
| 341 | | | | Concerns about older XP paper, grooves and wrinkles and crack-outs/wrinkles. Marked as highly confindential & proprietary | FRE 802 |
| 342 | | | | Concern about hydrocarbons, white streaks, contaminant, Kal Kore board, types of burners used. | FRE 802 |
| 343 | | | | Testing of ammonium sulfate as a potential substitute for potash, attached MSDSs for material, slight smell on board samples, quarantined materials, samples to be sent for outside analysis to evaluate gas evolution, concerns about ammonia evolution under high pH's when wet & corrosion risks to non-stainless metals, unknown brown residue on lab board | FRE 402, 403, 701, 702, 703, 802 |
| 344 | | | | A/S trials, silicone trials, strong ammonia smell, to hold off on further silicone trials because it is a hot item right now, necessary red flag for rapid A/S conversions | FRE 402, 403, 701, 702, 703, 802 |
| 345 | | | | Concerns about drying. Dupe doc info. | FRE 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 346 | | | | Equipment problem and results of those problems. Photos attached of Pinion gears/teeth | FRE 802 |
| 347 | | | | Density of rock/fines. Photos attached | FRE 802 |
| 348 | | | | Drying. Parts of email are dupe of another | FRE 802 |
| 349 | | | | data re: a file. Quote: ""feels that it takeslonger to finish our board with the amount of the defects in it. From theface paper to the voids to the soft edges. It seems that we have a lot ofdefects and would like to break away from this manufacturer." Have samples if plant wants." Problem cockles and voids/big problem/lose customer. | FRE 802 |
| 350 | | | | Problem with roll-ups and mini-paper picks. Durabase. Quote: "One of those deals that literally makes me want to puke ... and scream at the same time ..." Quote: "Steve, Just a heads-up. Be very careful of this. Steve is getting many calls about small roll-ups that seemto be in the paper around hot spots and contamination spots."Quote: "I am not sure what the cause is, but I am nervous about recent comments about other plants experiencing similar.The guys here told me they went through similar back in 2008 when there were some changes in the paper." | FRE 402, 403, 701, 702, 703, 802 |
| 351 | | | | Silicone/A/S trials, smell of ammonia at wet end, cost savings, concerned about ph of water used in plants and how to proceed . some of this info is duplicated. | FRE 402, 403, 701, 702, 703, 802 |
| 352 | | | | Gypsum plaster mold analysis | FRE 402, 403, 701, 702, 703, 802 |
| 353 | | | | Paper picks/roll ups. Most info in previous email | FRE 802 |
| 354 | | | | Sag complaint, | FRE 402, 403, 701, 702, 703, 802 |
| 355 | | | | Edge hardness, complaint, refernces data collection but no report attached | FRE 802 |
| 356 | | | | Hi Impact quality, burnt edges, most info in previous doc | FRE 802 |
| 357 | | | | Discussion of complaint from FHB & 4 other customers- problem with | FRE 802 |
| 358 | | | | Busan addition required to avoid smelly board. | FRE 402, 403, 701, 702, 703, 802 |
| 359 | | | | Problem with roll-ups, complaints from FHB & others, info in previous | FRE 802 |
| 360 | | | | MTH e2XP issues, customer complaints about core voids on sheathing, air bubble situationj, photos to be attached | FRE 802 |
| 361 | | | | CPSC wants sample board from Mt. Holly, testing of trucks for purity/chlorides | FRE 402, 403, 701, 702, 703, 802 |
| 362 | | | | Monthly quality reports attached. Problems with BMA system, landplaster filled because startch vibrator stopped | FRE 802 |
| 363 | | | | 2 complaints about product, additional problems: failed start up, roll drive belt repair, bottom paper gearbox failure, bundler malfunction, ball mill starch delivery problem | FRE 802 |
| 364 | | | | December 2009 Significant events, environmental reports were submitted. 1 quality complaint for wavy back paper, 1 for lime chunks, trials | FRE 802 |
| 365 | | | | NGC 2009 Gysum quality systems & product audit, changes for the year, raw materials, training, calibrations, product improvements, finished goods | FRE 802 |
| 366 | | | | Project updates, inventory reduction chart, photos of wind damage, corroded sprinkler pipes, new rock cost, | FRE 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 367 | | | | Complaints - high shoulders, paper peel, caliper, chart on key operating stats, info on various costs, refernce to Pin Mixer Trial set for May | FRE 802 |
| 368 | | | | Quality letter April, 2010, discusses complaints of wrinkles, peel, high shoulders, caliper and pin mixer trial | FRE 802 |
| 369 | | | | We Energies Laboratory Services Division - analytical results for samples, WDNR Cert # 241329000 | FRE 802 |
| 370 | | | | January 2010 Quality Significant Events, cockles, blisters, ammonia smell in FTD trial around in-feed and kiln | FRE 802 |
| 371 | | | | July 2009 Significant Events . Complaint re: back end peel on durabase from Custom vinyl. Dry strength trial - desired results not achieved, unsuccessful 3 wide runs, changded couch roll | FRE 802 |
| 372 | | | | FM Global Risk Report, April 2008 | FRE 402, 403, 701, 702, 703, 802 |
| 373 | | | | April 2010 Significant Events Report-King. Polymer trials, quality - standard deviation out of spec - high, wrinkle problem at Pryor, | FRE 802 |
| 374 | | | | Region comparisons, monthly performance sheet, plant overviews, " THEY HAVE A TOUGH PRODUCT MIX WITHDURABASE/E2XP AND TEND TO STRAY OFF CENTER.", "HAVING PAPER ISSUES FROM PRYOR. LOST OVER 250MSF OF BOARD DUE TO WRINKLES/GROOVES. GOODBOARD PERCENT FOR MARCH WAS 95.6%, WOULDHAVE BEEN A 97.6% WITHOUT PAPER DEFECTS." , yr to yr comparison 09/10, | FRE 802 |
| 375 | | | | Equipment evaluation for e2XP Tile backer | FRE 802 |
| 376 | | | | Regulatory constant report from Akzo Nobel coatings | FRE 802 |
| 377 | | | | Hazardous materials (eXP primer) product information | FRE 802 |
| 378 | | | | Product data sheet - eXP primer | FRE 802 |
| 379 | | | | Dec activities, energy highlights, plant info, pending decision by EPA whether coal ash is to be regulated as a hazardous waste | FRE 802 |
| 380 | | | | Purchasing significant activities, Gypsum - TECO ongoing settlement, roll damage, SHI trial of Bluestar silicone, FTD AS trial suspended due to ammonium smell in plant - WWG to trial | FRE 802 |
| 381 | | | | Sept. 2008 significant events, XP run on Hi Abuse products unacceptable - high costs, felt problem, breaking long board, state inspector survey done, roller issues - settlements at at WAK, 1 quality complaint WES - paper peel | FRE 802 |
| 382 | | | | Equipment evaluation for e2xp tile backer | FRE 802 |
| 383 | | | | Akzo Nobel Coatings regulatory constant report | FRE 802 |
| 384 | | | | Material Safety Data Sheet - AkzoNobel - eXP primer | FRE 802 |
| 385 | | | | Roll coat appliet water resistant coating/thermoplastic/resin-modified acrylic | FRE 802 |
| 386 | | | | June 2010 Significant events-Phillips, 2 quality complaints re: leaning edges & end peel, internal audit results, 1 depression complaint on 5/" FS, 2 water ridge complaints, excessive spotting on sides of board, unstable soaps, delayed peel, trials with alum, cracked board, cockles, | FRE 802 |
| 387 | | | | Quality letter, culls, cockles, wrinkles, complaints, draggy plaster, lime chunks, mechanical failure, bad edges, no bond, | FRE 802 |
| 388 | | | | Monthly activity report Jan 2009 BAL | FRE 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 389 | | | | Quality ltr Dec 2009, did not meet quality objective, dragging plaster, mushroom edges, 1 board and 1 plaster complaint, cockles, durabase, lime chunks | FRE 802 |
| 390 | | | | May 2009 significant events, continuation of Plast L Retarder trial, increase in moisture, vertical cracks , continuation of e2xp SWL trials, 3 quality complaints: cockles/sags | FRE 802 |
| 391 | | | | Performance chart 2010. File to be attached | FRE 802 |
| 392 | | | | June 2010 quality significant events | FRE 802 |
| 393 | | | | Summarize daily boar culls, maintenance - defects, symtoms, reason. YTD recap of top 5 defects, symptoms, reason. Monthly daily logs, pareto charts, kiln stopped | FRE 802 |
| 394 | | | | Weekly report, EC Panel - cracking complaint, concerns about price pressure in number of markets | FRE 802 |
| 395 | | | | Global Gypsum magazine | FRE 802 |
| 396 | | | | Sodium and Potassium Bisulfate as Replacements for Potash. This is initial testing for replacing potash. | FRE 802 |
| 397 | | | | Email: Drywall Samples. Includes job site picture attachments. | FRE 802 |
| 398 | | | | *Concern why their board grew mold and competitor (CT) did not.* | FRE 402, 403, 701, 702, 703, 802 |
| 399 | | | | Email regarding mold growing on boards in April 2009."I've not seen this on any other jobs nor heard of this happening on any other jobs" | FRE 402, 403, 701, 702, 703, 802 |
| 400 | | | | Email from plant worker to plant manager mentioning pulp smells "ripe"; bugs flying around hydroslusher. | FRE 402, 403, 701, 702, 703, 802 |
| 401 | | | | A series of E-mails discussing Boric acid and rotten egg smell . These E-Mails also discuss hydrogen sulfide | FRE 402, 403, 701, 702, 703, 802 |
| 402 | | | | Contamination-WLM Cargo | FRE 802 |
| 403 | | | | July numbers took a big hit due to smelly Board.2004 | FRE 402, 403, 701, 702, 703, 802 |
| 404 | | | | March Significant Events.Baltimore Plant: performed analysis of Kiln humidity ratio and air flow.Savannah Plant: were low on gypsum rock inventory so they "began aggressively testing and recovering the 26,000 tons of Atlantic Superior rock that was contaminated with salt water" | FRE 402, 403, 701, 702, 703, 802 |
| 405 | | | | Several spreadsheets describing customer complaints including peeling, cracked edges and board length, discolored, cockles, blisters | FRE 802 |
| 406 | | | | Email with USA today article about the Chinese Drywall. | FRE 802 |
| 407 | | | | Email: Wilmington Requested Items. | FRE 802 |
| 408 | | | | Email: National Gypsum -- Packer Study. | FRE 802 |
| 409 | | | | Email: Miami New Times article on Chinese Drywall. | FRE 802 |
| 410 | | | | Email: 2007 Home with GridmarkX. Concerned customers asking about gypsum and chinese drywall related issues. | FRE 802 |
| 411 | | | | Email: 2007 Home with GridmarkX. Follow by customer after response about his question concerning chinese drywall. | FRE 802 |
| 412 | | | | Email from customer about having corroding and health concerns similar to those associated with chinese drywall. says that only NGC product was used. | FRE 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 413 | | | | Letter from supplier "I am writing this letter to you to express our concerns regarding the ongoing discussions and debates surrounding the use of synthetic gypsum in the manufacturing of drywall panels and related products.""It would be highly problematic if these parties began to receive complaints about product that is now declared to be environmentally damaging." | FRE 402, 403, 701, 702, 703, 802 |
| 414 | | | | Inspection for spec homes. Homes show corroding problems. No person lives in homes at time of inspection. | FRE 402, 403, 701, 702, 703, 802 |
| 415 | | | | Email: First Homes KCG Chinese drywall claim. Home had similar problems as chinese dry wall. Had NGC drywall used in attic. " | FRE 402, 403, 701, 702, 703, 802 |
| 416 | | | | Upsidedown report of testing house that had indications of chinese drywall type problems. NGC drywall was used in attic and showed heightened sulfur levels. | FRE 402, 403, 701, 702, 703, 802 |
| 417 | | | | Notice of defective drywall sent to KCG, REW materials from attn for First Homes. Given to NGC because some of their drywall was used. | FRE 402, 403, 701, 702, 703, 802 |
| 418 | | | | Email: First Homes KCG Chinese drywall claim | FRE 402, 403, 701, 702, 703, 802 |
| 419 | | | | Email: Synthetic Gypsum in US drywall. Report from CNN "Synthetic gypsum is made from fly ash which is also one of the suspected cuplits in Chinese drywall. NGC known to use fly ash." | FRE 402, 403, 701, 702, 703, 802 |
| 420 | | | | Email: information needed on drywall. Consumers asking about how to test drywall in their home (Alva, FL). Says some of the drywall came from NGC but not all."We have hired third-party engineering firm and laboratory to do extensive testing in that home and all the results are not back" | FRE 701, 702, 703, 802 |
| 421 | | | | Email with link to article about drywall problem and its erruption. "Federal courts are considering two cases filed by homeowners against National Gypsum and one against Georgia Pacific" | FRE 402, 403, 701, 702, 703, 802 |
| 422 | | | | Email with article about case against NGC by Brincku. | FRE 701, 702, 703, 802 |
| 423 | | | | Email: redacted. First email in correspondence was about CPSC study results about sulphur levels in domestic drywall. | FRE 701, 702, 703, 802 |
| 424 | | | | Email: Question about Chinese Drywall."Are you aware of any confirmed cases involving 5/8 drywall from China Most info suggests that Chinesedrywall is but there are some articles suggesting 5/8 may be suspect as well Any info you have would behelpful" | FRE 402, 403, 701, 702, 703, 802 |
| 425 | | | | Press Release: National Gypsum comments on homeowners claims | FRE 402, 403, 701, 702, 703, 802 |
| 426 | | | | Email: Proposed Revision of Case Definition for Drywall Associated Corrosion. | FRE 802 |
| 427 | | | | Email from customer who stated they used all NGC board and now having sulfur related problems. | FRE 402, 403, 701, 702, 703, 802 |
| 428 | | | | Response to customer who complained of sulfer related problems. | FRE 402, 403, 701, 702, 703, 802 |
| 429 | | | | Email: National Gypsum Chinese Wallboard Issue. Question from supplier about NGC and chinese issues. | FRE 402, 403, 701, 702, 703, 802 |
| 430 | | | | Response to email complaint by customer about sagging walls where high moisture is present and sulfur smell in the house. | FRE 402, 403, 701, 702, 703, 802 |
| 431 | | | | Email: First Homes KCG Chinese drywall claim. Warning of potential claim against NGC, | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 432 | | | | Email: Fly ash concern. "I have read somewhere dont remember where that one of these new manufactunng processes is using fly ash dont know if it is fly ash from cement processing or from coal plants." "It woud be easy to surmise that our byproduct gypsum might have trace amounts of heavy metas We may have big challenge making sure the power companies keep our byproduct in spec." | FRE 402, 403, 701, 702, 703, 802 |
| 433 | | | | Duplicate email: drywall issues. Customer concern over chinese drywall type problems. | FRE 402, 403, 701, 702, 703, 802 |
| 434 | | | | Report sent to customers: National Gypsum refutes scientists statements. | FRE 802 |
| 435 | | | | Email: National Gypsum -- Packer Study. Reporter wondering why NGC did press release about a study and didnt reveal the study. | FRE 402, 403, 701, 702, 703, 802 |
| 436 | | | | Division of Envir health: Case Definition for drywall associated corrosion in residences. Criteria for determing if home has corrosion problem related to drywall. | FRE 802 |
| 437 | | | | Email: Question. "Im traveling I'll call you if you send me your number Most of our plants use mined or quarried gypsum. Four plants use byproduct gypsum from coal-firedpower plants exclusively I'll explain how that process works" | FRE 402, 403, 701, 702, 703, 802 |
| 438 | | | | Email: Drywall. "Uh-oh see below if recall at our last Pietros dinner Scott and Mo mentioned item as being potential issue Guess weve arrived at that moment of truth .. has Shippensport board been tested to comply with item yet? We are ok with item number 1.""that their drywall is not made from waste products taken from scrubbers or coal-fired power plants If it is we need to know if the drywall has been tested for carbon disulfide and/or carbon sulfide emissions and what was the result of the testing." | FRE 402, 403, 701, 702, 703, 802 |
| 439 | | | | Response to customer question about Chinese Drywall. | FRE 402, 403, 701, 702, 703, 802 |
| 440 | | | | Duplicate Email: Drywall. "Uh-oh see below if recall at our last Pietros dinner Scott and Mo mentioned item as being potential issue. Guess weve arrived at that moment of truth .. has Shippensport board been tested to comply with item yet We are ok with item number 2."Item number 2: "that their drywall is not made from waste products taken fromscrubbers or coal-fired power plants If it is we need to know if the drywall has been tested for carbon disulfide and or carbon sulfide emissions and what was the result of the testing" | FRE 402, 403, 701, 702, 703, 802 |
| 441 | | | | Report from NGC: "The National Gypsum sample had no odor while the Chinese produced samples had sulfur odor and the Chinese samples had trace levels of strontium sulfide compound that has the rotten egg odor of hydrogen sulfide." "Although National Gypsum wallboard is not creating the problem surrounding imported board the company is committed to being part of the solution" | FRE 402, 403, 701, 702, 703, 802 |
| 442 | | | | | FRE 802 |
| 443 | | | | RE: MSDS requested sheets/data. Need Herty III treatments to interpret data. The rates e.g 1.0/1.3 areexpressed in terms of pounds active ingredient per ton dry paper. | FRE 802 |
| 444 | | | | Chart: treatment/ fungicides | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 445 | | | | Herty exposure assessment: Herty III paper fungicide treating - Syngenta | FRE 402, 403, 701, 702, 703, 802 |
| 446 | | | | Syngenta report re: fungicides in wallboard: | FRE 802 |
| 447 | | | | Syngenta material safety data sheet for Axo-Shield | FRE 802 |
| 448 | | | | Syngenta material safety data sheet: Tecto MP 340 | FRE 802 |
| 449 | | | | Syngenta material safety data sheet: Fludi-Shield | FRE 802 |
| 450 | | | | Syngenta material safety data sheet: azotech | FRE 802 |
| 451 | | | | Syngenta & Busan trials. MSDS Sheets FW BUSAN 1218 FW MSDS Sheets FW Additional Questions to be attached. Quote: "some of these biocides have very limited histories and no recognized exposure standared, making it difficult to independently evaluate their potential risks. Still others do not have standard exposure monitoring and chemical analyses procedures to allow reliable occupational exposure monitoring." | FRE 402, 403, 701, 702, 703, 802 |
| 452 | | | | fgd sample testing analytical service report | FRE 802 |
| 453 | | | | Analysis of synthetic gypsum/selenium | FRE 802 |
| 454 | | | | Trace Metal Analysis of Gypsum Sources Round 3 - analytical service rpt | FRE 802 |
| 455 | | | | Trace Metal Analysis of Gypsum Sources | FRE 802 |
| 456 | | | | Heavy Metals testing Exhibit A to the Supply Agreement. Quote: "Ray. .We cant find where we've ever sent them so unfortunately we do not have summary of 2008" | FRE 802 |
| 457 | | | | 2006 DR Gypsum Trace Metals Analyses.xls to be attached | FRE 802 |
| 458 | | | | Discussion re: GA RFP for EcoSafety Risk Factor Development | FRE 802 |
| 459 | | | | Gypsum required characteristics | FRE 802 |
| 460 | | | | Gypsum required characteristics from Georgia Pacific | FRE 802 |
| 461 | | | | Byproduct gypsum required characteristics | FRE 802 |
| 462 | | | | TECO byproduct gypsum properties | FRE 802 |
| 463 | | | | Millennium byproduct gypsum properties | FRE 802 |
| 464 | | | | Atlantic Electric byproduct gypsum properties | FRE 802 |
| 465 | | | | Vectren gypsum properties | FRE 802 |
| 466 | | | | Natural gypsum for wallboard manufacture raw material requirements | FRE 802 |
| 467 | | | | First energy byproduct gypsum Bruce Mansfield properties | FRE 802 |
| 468 | | | | Trace Metal Analysis of NGC Gypsum SourcesAttachments 1637.doc Trace Metal Analysis of Current NGC Gypsum Sources vs Gypsum Assn Proposed Guidelines CombinedData.doc to be attached. Quote: "You will note that the PHX material is still high in Mo as in the original sample." | FRE 402, 403, 701, 702, 703, 802 |
| 469 | | | | Trace Metal Analysis of Gypsum Sources West Coast | FRE 802 |
| 470 | | | | Trace Metal Analysis of Gypsum Sources analytical service report | FRE 802 |
| 471 | | | | Trace metal analysis | FRE 802 |
| 472 | | | | Complaints, discontinued SBS due to adverse impacts to equipment, | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 473 | | | | December 2008 Significant Events:unsuccessful dry strength trial, complaint for depressions, preparing for trial of exp shaftliner, trial on 14# sheet, returned product by First Energy, possible new dextrose supplier, silicone trial deflections have been substandard , trial of the BASF dispersant material was not good fit for Shippingport, | FRE 402, 403, 701, 702, 703, 802 |
| 474 | | | | Quality Significant EventsAttachments sigevo4o7.doc 0407.xls. YTD Gypsum Percent Defective .034%The West Coast Smelly Board represented over 60% of the total defective footage for JulyBond Related Complaints Represent 25% of the complaints as reported in the Top 10 Report. YTD Percent Defective Paper Plants .042% | FRE 402, 403, 701, 702, 703, 802 |
| 475 | | | | Customer Settlements ytd July | FRE 402, 403, 701, 702, 703, 802 |
| 476 | | | | JULY TOP 10 QUALITY OCCURRENCES AND DOLLARS. smelly, costs | FRE 402, 403, 701, 702, 703, 802 |
| 477 | | | | July 2009 Quality Significant EventsQuality Stats: settlements, defective footage, plants surveyed for mold, TIC tested for elimination of Pearl Starch Insufficient results, Potential water loss and dispersant reduction, Interior eXP requiring low-formaldehyde facer was trialed at WAK, UL Test Failure | FRE 402, 403, 701, 702, 703, 802 |
| 478 | | | | Mercury results | FRE 802 |
| 479 | | | | Results with new PCM - leakage | FRE 802 |
| 480 | | | | Comprehensive emissions test report: kiln 1 & xp board test | FRE 802 |
| 481 | | | | NGC Phoenix Oven emission test | FRE 802 |
| 482 | | | | NUC Portsmouth NH Wallboard plant Draft RTAP assessment CONFIDENTIALAttachments NUH Toxics Calcs 3-12-08 Rev 1.xls to be attached. gypsum & quartz did not pass screening activities | FRE 802 |
| 483 | | | | Emission factor: rock crusher, rock dryer, calcidynes, pin mixer, RAY, old hot stucco, new hot stucco | FRE 802 |
| 484 | | | | "emission rates were significantly higher than the previously usedAP-42 emission factors for combustion of natural gas | FRE 802 |
| 485 | | | | email attaching summary of Orfield labs work and regarding upcoming testing devoted to the "NG/AA" project.there is a recommendation from Brian at Audio Alloy that the final marketing tes reports in promotion of the new product be taken at a particular lab (Riverbank) because an anomly where walls get higher scores at this lab | FRE 802 |
| 486 | | | | Email discussing a forwarded news article regarding Chinese drywall problem.Joe Browder raises concerns on whether the same thing could happen with Synthetic Gypsum as it is a "relatively new product...classified as mildly hazardous in landfills but OK when place in board..." | FRE 402, 403, 701, 702, 703, 802 |
| 487 | | | | glues did not pass osme mold tests mildew | FRE 402, 403, 701, 702, 703, 802 |
| 488 | | | | NGC product requirments for mold and other specs for extended sheathing | FRE 402, 403, 701, 702, 703, 802 |
| 489 | | | | stock research reporton nsg by davenport and company talks about nsg being largest player in market etc, | FRE 402, 403, 701, 702, 703, 802 |
| 490 | | | | GUIDELINES FOR PREVENTION OF MOLD GROWTHON GYPSUM BOARD | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 491 | | | | ASSESSING WATER DAMAGETO GYPSUM BOARDAnd need to replace | FRE 402, 403, 701, 702, 703, 802 |
| 492 | | | | Global Gypsum Magazine, May 2009. Articles re: news, manufacturer updates; gypsum industry in Brazil; gypsum profits in North America; market trends in global gypsum industry.Page 14: Homeowners in Florida claimed their drywall had rotten egg smell and caused metals to blacken. National Gypsum said test results showed its wallboard was not the problem, found no detectable level of sulphur compounds. Homeowners had sample tested, found wallboard contained 50% cellulose (NGC claimed 4%). Drywall was from 3-4 different manufacturers. | FRE 402, 403, 701, 702, 703, 802 |
| 493 | | | | UL, SO3 issue/testing | FRE 402, 403, 701, 702, 703, 802 |
| 494 | | | | Problem type/top 25 customers/2005 & 2004 RET: 1. All Purpose Proform in Qt. Smells Rotten, pg 4 2. Strong Odor - Multi Use pg 4, JT Moldy pg 2 | FRE 402, 403, 701, 702, 703, 802 |
| 495 | | | | Premature Copper Corrosion in ResidencesPossibly Associated with the Presence ofImported Drywallfrom China report | FRE 402, 403, 701, 702, 703, 802 |
| 496 | | | | Draft: Interim Report on the Status of the Analysis of ElectricalComponents Installed in Homes with Chinese Drywall | FRE 402, 403, 701, 702, 703, 802 |
| 497 | | | | PermaBase problems | FRE 402, 403, 701, 702, 703, 802 |
| 498 | | | | Core purity timeline | FRE 802 |
| 499 | | | | consideration of using new treatment material for mold prevention | FRE 402, 403, 701, 702, 703, 802 |
| 500 | | | | MoldPrevention Strategies and Possible Health Effectsin the Aftermath ofHurricanes Katrina and Rita | FRE 402, 403, 701, 702, 703, 802 |
| 501 | | | | Asperpillus niperon Drywall Pieces Half Treated with ConcrobiumTM and Another Half Untreated | FRE 402, 403, 701, 702, 703, 802 |
| 502 | | | | Standard Test Method for the Determination of MoldGrowth on Coated Building Products Designed for InteriorApplications Using an Environmental Chamber andIndirect Inoculation | FRE 402, 403, 701, 702, 703, 802 |
| 503 | | | | mold inhibition | FRE 402, 403, 701, 702, 703, 802 |
| 504 | | | | Smelly House complaint. | FRE 402, 403, 701, 702, 703, 802 |
| 505 | | | | Report of Efficacy Studies Fungicide Air monitoring and Residue Transfer Studies. Most results showed fungal growth. | FRE 402, 403, 701, 702, 703, 802 |
| 506 | | | | Material complaint: bacteria had formed | FRE 402, 403, 701, 702, 703, 802 |
| 507 | | | | Misinformation about Chinese drywall issue | FRE 402, 403, 701, 702, 703, 802 |
| 508 | | | | Article: National Gypsum wallboard cleared | FRE 402, 403, 701, 702, 703, 802 |
| 509 | | | | Press release: Scientific evidence validates quality of National Gypsum wallboard | FRE 402, 403, 701, 702, 703, 802 |
| 510 | | | | Press release: National Gypsum comments on homeowners claims | FRE 402, 403, 701, 702, 703, 802 |
| 511 | | | | Article: If these walls could talk theyd say smell Im dangerous replace me" | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 512 | | | | article: Know symptoms of toxic-gas exposure | FRE 402, 403, 701, 702, 703, 802 |
| 513 | | | | Article: Realtor want to add Chinese drywall to home disclosure list | FRE 402, 403, 701, 702, 703, 802 |
| 514 | | | | Article: Fallout continues from tainted drywall | FRE 802 |
| 515 | | | | Press release: CPSC Results Add to Science Confirming Integrity of National Gypsum Drywall | FRE 802 |
| 516 | | | | Federal register: CSPC info | FRE 802 |
| 517 | | | | article: Study Chinese Drywall and Corrosion Linked | FRE 402, 403, 701, 702, 703, 802 |
| 518 | | | | Article: Fort Myers drywall meeting frustrates many | FRE 402, 403, 701, 702, 703, 802 |
| 519 | | | | Article: GUTTING THE HOME | FRE 402, 403, 701, 702, 703, 802 |
| 520 | | | | Article: China Law Whats Insurance Got To Do With It | FRE 402, 403, 701, 702, 703, 802 |
| 521 | | | | Article: Class actions filed over Chinese drywall | FRE 402, 403, 701, 702, 703, 802 |
| 522 | | | | article: Fla to test air in homes with Chinese drywall | FRE 402, 403, 701, 702, 703, 802 |
| 523 | | | | Article: Proposed drywall fixes conflict confuse. Numerous other articles | FRE 402, 403, 701, 702, 703, 802 |
| 524 | | | | Article: Home sweet heartbreak plus others | FRE 402, 403, 701, 702, 703, 802 |
| 525 | | | | Articles re: Chinese drywall | FRE 402, 403, 701, 702, 703, 802 |
| 526 | | | | Articles re: Chinese wallboard | FRE 402, 403, 701, 702, 703, 802 |
| 527 | | | | articles on Chinese wallboard | FRE 402, 403, 701, 702, 703, 802 |
| 528 | | | | Articles on coal ash reuse, recycling gypsum, Chinese wallboard and others | FRE 402, 403, 701, 702, 703, 802 |
| 529 | | | | Articles on Chinese drywall | FRE 402, 403, 701, 702, 703, 802 |
| 530 | | | | Articles on Chinese drywall | FRE 402, 403, 701, 702, 703, 802 |
| 531 | | | | Articles on Chinese drywall | FRE 402, 403, 701, 702, 703, 802 |
| 532 | | | | Articles on Chinese wallboard | FRE 402, 403, 701, 702, 703, 802 |
| 533 | | | | Articles on Chinese wallboard | FRE 402, 403, 701, 702, 703, 802 |
| 534 | | | | Articles on Chinese wallboard | FRE 402, 403, 701, 702, 703, 802 |
| 535 | | | | Articles on Chinese wallboard | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 536 | | | | Articles on Chinese wallboard | FRE 402, 403, 701, 702, 703, 802 |
| 537 | | | | ASSESSING WATER DAMAGETO GYPSUM BOARD info | FRE 802 |
| 538 | | | | 8 manufacturing quality complaint settlements, improper curing, end & paper peel, soiled, dirty, oil spots, problem with condensation within the kiln's zone 4 | FRE 402, 403, 701, 702, 703, 802 |
| 539 | | | | National Gypsum Company Its Subsidiary EntitiesGeneral Terms andConditions of Sales | FRE 802 |
| 540 | | | | Customer complaint/response | FRE 402, 403, 701, 702, 703, 802 |
| 541 | | | | complaint about intermittent lines on the face of board/Pryor paper | FRE 402, 403, 701, 702, 703, 802 |
| 542 | | | | Complaints in 2000 charts | FRE 402, 403, 701, 702, 703, 802 |
| 543 | | | | Customer complaints: wet/bags, cockles, cupped tapers, end peel face/back | FRE 402, 403, 701, 702, 703, 802 |
| 544 | | | | complaints: dimpling, color deviations, cost to repair | FRE 402, 403, 701, 702, 703, 802 |
| 545 | | | | Manufacturing Marketing Programs to ImproveProduct Quality | FRE 802 |
| 546 | | | | COST SAVINGS ACCOMPLISHMENTS 2001 | FRE 802 |
| 547 | | | | Paper defects, damp board, soft edges, mottled appearance, uneven application of green dye, cockles, | FRE 802 |
| 548 | | | | STANDARD TEST METHOD FOR STRUCTURAL PERFORMANCEOF CURTAIN WALLS. BY UMFORM Static Air pressure difference results | FRE 802 |
| 549 | | | | Article: NG refutes scientist's claims. | FRE 402, 403, 701, 702, 703, 802 |
| 550 | | | | Think this is a duplicate: complaint from homeowner: VanWyk | FRE 402, 403, 701, 702, 703, 802 |
| 551 | | | | Busan 1218 air monitoring report.doc to be attached | FRE 402, 403, 701, 702, 703, 802 |
| 552 | | | | BUSAN 1218AIR MONITORINGNGC Anniston | FRE 402, 403, 701, 702, 703, 802 |
| 553 | | | | Cockles, wet tons of gypsum from TECO, began using reclaimed wate for process water/chloride 180 ppm listed under raw material complaints. | FRE 402, 403, 701, 702, 703, 802 |
| 554 | | | | GUIDELINES FOR PREVENTION OF MOLD GROWTHON GYPSUM BOARD | FRE 402, 403, 701, 702, 703, 802 |
| 555 | | | | ASSESSING WATER DAMAGETO GYPSUM BOARD | FRE 402, 403, 701, 702, 703, 802 |
| 556 | | | | Class action lawsuit filed over Chinese drywall article | FRE 402, 403, 701, 702, 703, 802 |
| 557 | | | | article re: Chinese drywall | FRE 402, 403, 701, 702, 703, 802 |
| 558 | | | | Thoughts on Customer Settlements | FRE 402, 403, 701, 702, 703, 802 |
| 559 | | | | CBS News Investigative Report: "China Blamed for Homeowners' Nightmare; 500M Pounds of Drywall Imported During Housing Booms, Now Homes are Rotting from the Inside Out. | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 560 | | | | CPSC Report: "Technical evaluation of EPA's analysis of Florida drywall samples and review of analytical results from the FL Deprt of Health" | FRE 402, 403, 701, 702, 703, 802 |
| 561 | | | | Daily Business Review article, "Something Rotten in Drywall, Say Homeowners" -- about Brincku house with National Gypsum drywall. | FRE 701, 702, 703, 802 |
| 562 | | | | Spurlock comments on CBJ (Charlotte Business Journal?) story on Brincku case, | FRE 701, 702, 703, 802 |
| 563 | | | | Memo requesting credit of $275.59 for Home Depot, due to customer return of smelly drywall | FRE 402, 403, 701, 702, 703, 802 |
| 564 | | | | Email from Parmelee, W, asking Schiffman, S, if he has seen article about nationwide class actions over Chinese drywall moving forward | FRE 402, 403, 701, 702, 703, 802 |
| 565 | | | | Press release/statement  dating from 2009 ): National Gypsum not part of imported wallboard problem | FRE 802 |
| 566 | | | | Report attached to prior email transmitting summary report of visual inspection. | FRE 402, 403, 701, 702, 703, 802 |
| 567 | | | | Invoice for drywall in email transmitting summary report of visual inspection. | FRE 402, 403, 701, 702, 703, 802 |
| 568 | | | | Email requesting letter to assure homeowner that he will have backing on products against product failure like problem with China Drywall and response | FRE 402, 403, 701, 702, 703, 802 |
| 569 | | | | Article on Chinese wallboard | FRE 402, 403, 701, 702, 703, 802 |
| 570 | | | | Xray Diffraction analysis of selectedUS made and Chinese made drywall | FRE 402, 403, 701, 702, 703, 802 |
| 571 | | | | First Homes Draft Reply to Notice of Claim to be attached | FRE 402, 403, 701, 702, 703, 802 |
| 572 | | | | Letter from counsel for Rew Materials | FRE 402, 403, 701, 702, 703, 802 |
| 573 | | | | sulfur content in drywallAttachments image00l .jpg to be attached | FRE 402, 403, 701, 702, 703, 802 |
| 574 | | | | Weekly Finance IT Directors Meeting: Banner Supply/NGC exposure | FRE 402, 403, 701, 702, 703, 802 |
| 575 | | | | Technology Development Monthly Report | FRE 402, 403, 701, 702, 703, 802 |
| 576 | | | | CHINEASE WALLBOARD TESTING | FRE 402, 403, 701, 702, 703, 802 |
| 577 | | | | Technology Development Monthly Report | FRE 402, 403, 701, 702, 703, 802 |
| 578 | | | | Technology Development Monthly Report | FRE 402, 403, 701, 702, 703, 802 |
| 579 | | | | ITEMS FOR DISCUSSION AND GOALS FOR PROPOSED NATIONAL GYPSUM MEETING - Brinku case | FRE 701, 702, 703, 802 |
| 580 | | | | Summary of Regulatory Requirements for Addition of Silicone and AmmoniumSulfate at NGC Facility Portsmouth NH | FRE 402, 403, 701, 702, 703, 802 |
| 581 | | | | NHDES Call Report | FRE 802 |
| 582 | | | | Conference Call w/NJDEP regarding Title Permit Modifications at NGC Burlington | FRE 802 |
| 583 | | | | Picture Metafile Picture Metafile to be attached: related to microbial | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 584 | | | | Mold Test Apparatus | FRE 402, 403, 701, 702, 703, 802 |
| 585 | | | | RE Gypsurn Core Update rnature organisrn | FRE 402, 403, 701, 702, 703, 802 |
| 586 | | | | FUNGAL GROWTH IN TANKS JOINT CEMENT CONTAMNATION | FRE 402, 403, 701, 702, 703, 802 |
| 587 | | | | MOLD ARTICLE CORREN ROBBINS INDUSTRIAL HYGIENIST GLOBAL TOX | FRE 402, 403, 701, 702, 703, 802 |
| 588 | | | | On June 22nd 2002 an action plan was drawn up to address the twin problems of inexplicable rockcontamination in our setting compounds and set time variations/inconsistencies | FRE 402, 403, 701, 702, 703, 802 |
| 589 | | | | Research study report that investigates the types of fungi found on gypsum wallboard obtained from the manufacturing production line | FRE 402, 403, 701, 702, 703, 802 |
| 590 | | | | Shaftliner cornparison - products not meeting ASTM standards | FRE 802 |
| 591 | | | | SHAFILINER ES and SHAFILINER XP | FRE 802 |
| 592 | | | | ML and Rotan, heat exchanger stainless issues, mesh strainer, water analysis, costs | FRE 402, 403, 701, 702, 703, 802 |
| 593 | | | | ASTM C11.O1 Minutes November 2001Hyatt Regency Hotel Dallas Texas | FRE 402, 403, 701, 702, 703, 802 |
| 594 | | | | request for consumer product satety standard requlating drywall | FRE 402, 403, 701, 702, 703, 802 |
| 595 | | | | BI Defect 556 | FRE 402, 403, 701, 702, 703, 802 |
| 596 | | | | Defective drywall from National Gypsum at WM Builders University City building 30 all floors | FRE 402, 403, 701, 702, 703, 802 |
| 597 | | | | Pocono Wall Adhesive Problems | FRE 402, 403, 701, 702, 703, 802 |
| 598 | | | | Lawsuit filed against NGC | FRE 402, 403, 701, 702, 703, 802 |
| 599 | | | | Mercury Remediation | FRE 402, 403, 701, 702, 703, 802 |
| 600 | | | | XP FamilyWallboardofProducts screens for website. Passive/standard process wallboard . | FRE 802 |
| 601 | | | | Fungi for testing in next round NGC tests | FRE 402, 403, 701, 702, 703, 802 |
| 602 | | | | Syngenta Test Program Draft Testing Program 22 | FRE 802 |
| 603 | | | | Emissions | FRE 802 |
| 604 | | | | TIC Meeting | FRE 802 |
| 605 | | | | ASTM D3273 Test of NGC Anniston AL paper, D3273 pape.cht, AG Anniston AL paper, G21 paper, Wilm WB | FRE 402, 403, 701, 702, 703, 802 |
| 606 | | | | ASTM D3273 Test | FRE 402, 403, 701, 702, 703, 802 |
| 607 | | | | TIC meeting | FRE 402, 403, 701, 702, 703, 802 |
| 608 | | | | Ernissions table WG | FRE 802 |
| 609 | | | | Richmond Plant.Waterresistant permitting | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 610 | | | | Ashworth Leininger Group Technical Proposal Richmond CA FacilityWater Resistant Additive | FRE 802 |
| 611 | | | | Greenhouse Gases Mandatory Reporting Rule | FRE 402, 403, 701, 702, 703, 802 |
| 612 | | | | Incompletion New NGC 3-22-20 10.doc calcs-EPC -034-AC-036-AV 3-23-10.xls | FRE 802 |
| 613 | | | | Permit application incomplete | |
| 614 | | | | VOC/HAP Emissions From Kilns for Regular Boards, Specialty Boards w/ Silicon Additive, and EXP Boards w/ Silicon Aditive | FRE 402, 403, 701, 702, 703, 802 |
| 615 | | | | XP Wallboard Sample/testing | FRE 402, 403, 701, 702, 703, 802 |
| 616 | | | | email regarding New EPA test method for mold resistant wallboard | FRE 402, 403, 701, 702, 703, 802 |
| 617 | | | | ESTE program update: developing mold resistant test for wallboard | FRE 402, 403, 701, 702, 703, 802 |
| 618 | | | | ESTE program update | FRE 402, 403, 701, 702, 703, 802 |
| 619 | | | | MSDS Review: Sodium OPP as possible replacement for Sodium Omadine | FRE 802 |
| 620 | | | | TXU Product Liability Position Background Document | FRE 802 |
| 621 | | | | Capital Budget Descriptions 2002Lorain Plant | FRE 802 |
| 622 | | | | National Gypsum Company Shippingport Boro PA 04-00699F permit questions | FRE 802 |
| 623 | | | | Follow-Up Services- Variation Notice, Waukegan; from Underwriters Laboratories. File number R3501. Variation items: lack of certificate of compliance for all purchased raw materials from outside rock sources, non-complying material and disposition. | FRE 802 |
| 624 | | | | Gypsum Specs, Plaster & Seaspray Specs, Joint Treatment Specs | FRE 802 |
| 625 | | | | Synthetic Gypsum Moisture Control - measure moisture content, chemical: hydrous calcium sulfate | FRE 402, 403, 701, 702, 703, 802 |
| 626 | | | | USG and NGC Personal Injury/Property Damage claims, dedicated assets, estimated cost of resolving pending claims, insurance payments | FRE 402, 403, 701, 702, 703, 802 |
| 627 | | | | Footnotes - acknowledges class action lawsuits involving property damage cases, estimated liability not disclosed | FRE 402, 403, 701, 702, 703, 802 |
| 628 | | | | Monthly Report for nov.2007 | FRE 402, 403, 701, 702, 703, 802 |
| 629 | | | | August 2003 R&D Highlights | FRE 802 |
| 630 | | | | Empolees at the Delair Plant Suffered some discomfort from a batch of Zinc Omadine | FRE 402, 403, 701, 702, 703, 802 |
| 631 | | | | Fly ash-a raw material to make recycled gypsum contains many toxic substances inc. arsenic,lead,boran,thallium and mercury=corespondance from a kathi Gregory --Everton Oglesby Architects | FRE 402, 403, 701, 702, 703, 802 |
| 632 | | | | cORRESPONDANCE=cONTRATOR eXPOSURE TO SODIUM ORTHO-PHENYLPHENATE(SOPP0 ) in Wallboard dust. | FRE 802 |
| 633 | | | | Air emmissions Estimate for formaldehyde | FRE 802 |
| 634 | | | | R3e: Slide Test --discusses odor properties,mold-aseries of e-mails | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 635 | | | | Leaking gypsum wallboards | FRE 802 |
| 636 | | | | product slide summary | FRE 802 |
| 637 | | | | Discusses Anniston Plant Trial report and the b77 additive SEVER PROBLEM WITH ODOR | FRE 402, 403, 701, 702, 703, 802 |
| 638 | | | | NGC became aware of 4 D.R.Horton homes int Raleigh market concerning Wallboard manufactured at MTH with core having a PUTRID ORDOR | FRE 402, 403, 701, 702, 703, 802 |
| 639 | | | | BETZ RX47W Biocide-this material used to control micrbiological growth in stock systems at paper plants | FRE 402, 403, 701, 702, 703, 802 |
| 640 | | | | antimicrobial agents-this material is applied to the top surface of the sheet at the water box of the paper machine-It is used to provide mold resistance to XP Shaftliner,XP Wallboard, and XP Hi-abuse paper-describes its characteristics has a very faint pyridine ordor | FRE 402, 403, 701, 702, 703, 802 |
| 641 | | | | re:GP Claims. it appears that their XP product emits VOC's-this is in a series of E-mails | FRE 402, 403, 701, 702, 703, 802 |
| 642 | | | | e-mail XP product when placed in a isolated chamber emits VOC's | FRE 402, 403, 701, 702, 703, 802 |
| 643 | | | | Email: DIMTsamples. "found mistake in our lab one of several bottles labeled was extraction solvent but was not My theory is that it originally was made correctly but that the cap was left off for period of time so on hunch did some analytical on it and discovered that lot of the solvent have evaporated out This would have caused bad extraction of DIMTS and MIMTS." | FRE 402, 403, 701, 702, 703, 802 |
| 644 | | | | Email: BUSAN- smelly board. from C. Price. | FRE 402, 403, 701, 702, 703, 802 |
| 645 | | | | Email: RE Product liability reserve. | FRE 402, 403, 411, 701, 702, 703, 802 |
| 646 | | | | Email: Ammonium Sulfate Determination Request. | FRE 402, 403, 701, 702, 703, 802 |
| 647 | | | | NGC research efforts into improved Fire-Resistance Wallboard. | FRE 402, 403, 701, 702, 703, 802 |
| 648 | | | | Sulfur Trioxide Data NON COMPLIANCE DATA | FRE 402, 403, 701, 702, 703, 802 |
| 649 | | | | email attaching nonconformance letter regarding PHX not passing a muffle furnace (i.e. shrinkage) test at UL on a sample of 5/8" purple wallboard | FRE 402, 403, 701, 702, 703, 802 |
| 650 | | | | email regarding second set of samples for the November 2007 nonconformance | FRE 402, 403, 701, 702, 703, 802 |
| 651 | | | | Nonconforming Follow-up test results on Gypsum Board, CCN: CKNX. Results of Sulfur Trioxide Test did not conform | FRE 402, 403, 701, 702, 703, 802 |
| 652 | | | | Nonconforming test results for Muffle Furnace Exposure - potentially no NGC wallboard | FRE 402, 403, 701, 702, 703, 802 |
| 653 | | | | Nonconforming test results for Quantative Analysis, Sulfate-Filter and Muffle Furnace- potentially no NGC wallboard | FRE 402, 403, 701, 702, 703, 802 |
| 654 | | | | Nonconforming test results for Quantative Analysis, Sulfate-Filter and Muffle Furnace potentially no NGC wallboard - duplicate | FRE 402, 403, 701, 702, 703, 802 |
| 655 | | | | nonconforming test result - Sulfate-Filter and Muffle Furnace Exposure tests | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 656 | | | | E-mail from Director, Building Codes to Underwriters Labratory regarding Non-conforming shrinkage and Sulfur Trioxide test results. Fireshield product? | FRE 402, 403, 701, 702, 703, 802 |
| 657 | | | | Shrinkage and Sulfur Trioxide testing results | FRE 402, 403, 701, 702, 703, 802 |
| 658 | | | | E-mail regarding non-conforming testing by UL | FRE 402, 403, 701, 702, 703, 802 |
| 659 | | | | Product Test Methods approved by G.P. Carroll and R.S. Finkelstein | FRE 802 |
| 660 | | | | Index of Product Manufacturing Specs. Approved by Carroll and Finkenstein | FRE 802 |
| 661 | | | | Customer sales list 2002 | FRE 802 |
| 662 | | | | Customer ship-to list 2002 | FRE 802 |
| 663 | | | | Customer ship-to list 2002 | FRE 802 |
| 664 | | | | Shipping list by customer 2002 | FRE 802 |
| 665 | | | | Manufactured Home Sales Data | FRE 802 |
| 666 | | | | Monthly Report 01/2007 from r/a? | FRE 802 |
| 667 | | | | TIC Internal Report "Evaluate what happens to the gupsum wallboard's final product, such as weight, fluidity, bond and strength, when we vary the additives" | FRE 802 |
| 668 | | | | Description of Gypsum Wallboard with ingredients and tolerances | FRE 402, 403, 701, 702, 703, 802 |
| 669 | | | | Description of Gypsum Wallboard with ingredients and tolerances | FRE 402, 403, 701, 702, 703, 802 |
| 670 | | | | Description of Gypsum Wallboard with ingredients and tolerances | FRE 402, 403, 701, 702, 703, 802 |
| 671 | | | | Description of Gypsum Wallboard with ingredients and tolerances | FRE 402, 403, 701, 702, 703, 802 |
| 672 | | | | Description of Gypsum Wallboard with ingredients and tolerances | FRE 402, 403, 701, 702, 703, 802 |
| 673 | | | | Description of Gypsum Wallboard with ingredients and tolerances | FRE 402, 403, 701, 702, 703, 802 |
| 674 | | | | Description of Gypsum Wallboard with ingredients and tolerances | FRE 402, 403, 701, 702, 703, 802 |
| 675 | | | | Description of Gypsum Wallboard with ingredients and tolerances | FRE 402, 403, 701, 702, 703, 802 |
| 676 | | | | Description of Gypsum Wallboard with ingredients and tolerances | FRE 402, 403, 701, 702, 703, 802 |
| 677 | | | | Description of Gypsum Wallboard with ingredients and tolerances | FRE 402, 403, 701, 702, 703, 802 |
| 678 | | | | Description of Gypsum Wallboard with ingredients and tolerances | FRE 402, 403, 701, 702, 703, 802 |
| 679 | | | | Description of Gypsum Wallboard with ingredients and tolerances | FRE 402, 403, 701, 702, 703, 802 |
| 680 | | | | Description of Gypsum Wallboard with ingredients and tolerances | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 681 | | | | Description of Gypsum Wallboard with ingredients and tolerances | FRE 402, 403, 701, 702, 703, 802 |
| 682 | | | | Description of Gypsum Wallboard with ingredients and tolerances | FRE 402, 403, 701, 702, 703, 802 |
| 683 | | | | Description of Gypsum Wallboard with ingredients and tolerances | FRE 402, 403, 701, 702, 703, 802 |
| 684 | | | | Description of Gypsum Wallboard with ingredients and tolerances | FRE 402, 403, 701, 702, 703, 802 |
| 685 | | | | Trial replacement of water reducing agent | FRE 402, 403, 701, 702, 703, 802 |
| 686 | | | | Trial replacement of water reducing agent | FRE 402, 403, 701, 702, 703, 802 |
| 687 | | | | Trial replacement of water reducing agent | FRE 402, 403, 701, 702, 703, 802 |
| 688 | | | | Trial replacement of water reducing agent | FRE 402, 403, 701, 702, 703, 802 |
| 689 | | | | Silica and CaSO4 in dust testing | FRE 402, 403, 701, 702, 703, 802 |
| 690 | | | | Mold- Proofing Product info. Re: Metasol TK-100". . . doesn't appear to present too much of a hazard to humans." "It's corrosive to the eyes, etc. and reacts with acids (i.e. sulfuric to release toxic vapors." | FRE 402, 403, 701, 702, 703, 802 |
| 691 | | | | Pricing and evaluation of various chemical dispersants | FRE 402, 403, 701, 702, 703, 802 |
| 692 | | | | Chemical comparison of gas vs coal fired quicklime re: sulfur. | FRE 402, 403, 701, 702, 703, 802 |
| 693 | | | | Request for revision of operating specification re: Potassium Sulfate Powder. | FRE 402, 403, 701, 702, 703, 802 |
| 694 | | | | Request for revision of operating specification re: Potassium Sulfate Powder. | FRE 402, 403, 701, 702, 703, 802 |
| 695 | | | | Memo to all Plant Managers regarding new water reducing chemical: "Salts of Lignosulphonate" | FRE 402, 403, 701, 702, 703, 802 |
| 696 | | | | Operation criteria for Potassium Sulfate Powder re: product specs and approved suppliers | FRE 402, 403, 701, 702, 703, 802 |
| 697 | | | | Operation criteria for Foaming Agent re: product specs and approved suppliers | FRE 402, 403, 701, 702, 703, 802 |
| 698 | | | | Operation criteria for Core Starch re: product specs and approved suppliers | FRE 402, 403, 701, 702, 703, 802 |
| 699 | | | | Operation criteria for Rewetting Agent re: product specs and approved suppliers | FRE 402, 403, 701, 702, 703, 802 |
| 700 | | | | Operation criteria for Nalco 1460 Ultimer re: product specs and approved suppliers | FRE 402, 403, 701, 702, 703, 802 |
| 701 | | | | Operation criteria for Nalstrip 1702 re: product specs and approved suppliers | FRE 402, 403, 701, 702, 703, 802 |
| 702 | | | | Chinese Drywall Testing advertisement from Assured Biotechnology 1-866-547-1727 | FRE 402, 403, 701, 702, 703, 802 |
| 703 | | | | How a Laboratory Can Help You Identify problem Chinese Drywall | FRE 402, 403, 701, 702, 703, 802 |
| 704 | | | | CANT SEE THIS GRAPHIC | FRE 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 705 | | | | Raw html | FRE 802 |
| 706 | | | | Raw html | FRE 802 |
| 707 | | | | SHI APL StudyStucco Phase Analysis and Core PurityCHANGES IN GYPSUM AND HYDRATION BY TEMP CHANGES IN BAKING | FRE 802 |
| 708 | | | | GC INTRANET ABOUT COMPLAINTS ETC ON CHINNES DRY WALL STUDIES BY GOVT AND NGC | FRE 402, 403, 701, 702, 703, 802 |
| 709 | | | | CPSC RESUTS ADD TO SCIENCE TO CONFIRMING INTERGRITY OF NT GYPSUM DRYWA;; | FRE 402, 403, 701, 702, 703, 802 |
| 710 | | | | letter to customers in fl about defective dry wall | FRE 402, 403, 701, 702, 703, 802 |
| 711 | | | | DENIAL BY NG OF EVER SELLING CHINEESE DRY WALL | FRE 802 |
| 712 | | | | Calls from Mr. Brincku | FRE 701, 802 |
| 713 | | | | FINDINGS OF FACT CONCLUSIONS OF LAW CHINESE MANUFACTURED DRYWALLPRODUCTS LIABILITY LITIGATION: Germano et al Taishan Gypsum Co | FRE 402, 403, 701, 702, 703, 802 |
| 714 | | | | Brian Grosh complaints/retained an attorney | FRE 402, 403, 701, 702, 703, 802 |
| 715 | | | | Russ Cubbin complaint | FRE 402, 403, 701, 702, 703, 802 |
| 716 | | | | Deborah Safran complaint | FRE 402, 403, 701, 702, 703, 802 |
| 717 | | | | Kirby Thompson complaint re: peeling paint/primers/poor bond | FRE 402, 403, 701, 702, 703, 802 |
| 718 | | | | Article Another drywall mystery inside the walls | FRE 402, 403, 701, 702, 703, 802 |
| 719 | | | | Article Homeowners with defective drywall take the offensive | FRE 402, 403, 701, 702, 703, 802 |
| 720 | | | | Lab Science News: How Laboratory Can Help You Identify Problem Chinese Drywall | FRE 402, 403, 701, 702, 703, 802 |
| 721 | | | | Perez complaint about corrosiveness of joint compound when placed on copper pipes | FRE 402, 403, 701, 702, 703, 802 |
| 722 | | | | Ramos complaint | FRE 402, 403, 701, 702, 703, 802 |
| 723 | | | | Media StatementKnauf Plasterboard Tianjin Co LtdJanuary 2009 | FRE 402, 403, 701, 702, 703, 802 |
| 724 | | | | Article Are deaths linked to Chinese drywall | FRE 402, 403, 701, 702, 703, 802 |
| 725 | | | | Harding claim | FRE 402, 403, 701, 702, 703, 802 |
| 726 | | | | Kollet complaint | FRE 402, 403, 701, 702, 703, 802 |
| 727 | | | | McCullough complaint | FRE 402, 403, 701, 702, 703, 802 |
| 728 | | | | AMERICAN-MANUFACTURED DRYWALLPRODUCTS LIABILITY LITIGATION | FRE 402, 403, 701, 702, 703, 802 |
| 729 | | | | Mosely complaint | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 730 | | | | Article regarding Chinese drywall | FRE 402, 403, 701, 702, 703, 802 |
| 731 | | | | Articles re wallboard | FRE 402, 403, 701, 702, 703, 802 |
| 732 | | | | Articcles about wallboard | FRE 402, 403, 701, 702, 703, 802 |
| 733 | | | | Articles re wallboard | FRE 402, 403, 701, 702, 703, 802 |
| 734 | | | | CUSTOMER SETTLEMENT GUIDELINES COMPLAINTS procedures | FRE 402, 403, 701, 702, 703, 802 |
| 735 | | | | Plaster Paint Inc complaint letter | FRE 402, 403, 701, 702, 703, 802 |
| 736 | | | | Brian Murphy complaint | FRE 402, 403, 701, 702, 703, 802 |
| 737 | | | | Cost of Settlements By Area | FRE 408, 802 |
| 738 | | | | QUALITY COMPLAINT FAILURE MODE CODES/procedures | FRE 402, 403, 701, 702, 703, 802 |
| 739 | | | | Deborah Safran complaint | FRE 402, 403, 701, 702, 703, 802 |
| 740 | | | | Article: Saints Coach Payton Sues Companies Over Drywall | FRE 402, 403, 701, 702, 703, 802 |
| 741 | | | | clarification of the Customer Settlement Process Policies | FRE 408, 802 |
| 742 | | | | FAILURE MODE CLASSIFICATION: customer settlement process | FRE 408, 802 |
| 743 | | | | ENTERINGREPORT OFCUSTOMERSETTLEMENT/COMPLAINT process | FRE 408, 802 |
| 744 | | | | ENTERINGREPORT OFCUSTOMERSETTLEMENT/COMPLAINT process | FRE 408, 802 |
| 745 | | | | Mr Ted Musgrove complaint | FRE 402, 403, 701, 702, 703, 802 |
| 746 | | | | Brice Darsey claimant/Home Depot | FRE 402, 403, 701, 702, 703, 802 |
| 747 | | | | Mike Lucas complaint | FRE 402, 403, 701, 702, 703, 802 |
| 748 | | | | residence in Kings Gate complaint | FRE 402, 403, 701, 702, 703, 802 |
| 749 | | | | duplicate of previous doc | FRE 402, 403, 701, 702, 703, 802 |
| 750 | | | | Brenda HeiseyHome complaint: paint not sticking to compound | FRE 402, 403, 701, 702, 703, 802 |
| 751 | | | | David Mishoulam complaint mold | FRE 402, 403, 701, 702, 703, 802 |
| 752 | | | | David Mishoulam complaint mold info back from testing | FRE 402, 403, 701, 702, 703, 802 |
| 753 | | | | complaint about odor | FRE 402, 403, 701, 702, 703, 802 |
| 754 | | | | Quality Services Field Report Jack Walker | FRE 402, 403, 701, 702, 703, 802 |
| 755 | | | | Marrone complaint about mold | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 756 | | | | Articles about Chinese drywall | FRE 402, 403, 701, 702, 703, 802 |
| 757 | | | | articles about drywall | FRE 402, 403, 701, 702, 703, 802 |
| 758 | | | | articles about drywall | FRE 402, 403, 701, 702, 703, 802 |
| 759 | | | | articles about drywall | FRE 402, 403, 701, 702, 703, 802 |
| 760 | | | | Field Visit Report Weltons | FRE 402, 403, 701, 702, 703, 802 |
| 761 | | | | Standard Practice forInspection of Drywall in Building Exhibiting Indoor Air QualityIssuesl | FRE 402, 403, 701, 702, 703, 802 |
| 762 | | | | Article about drywall | FRE 402, 403, 701, 702, 703, 802 |
| 763 | | | | Technology DevelopmentProjects Overview: iimplementation of silicone & potash replacement/savings, starch reduction, polymer replacement | FRE 802 |
| 764 | | | | Follow-Up Test Results On Gypsum Board | FRE 402, 403, 701, 702, 703, 802 |
| 765 | | | | Pravo solution sulfide analysis | FRE 402, 403, 701, 702, 703, 802 |
| 766 | | | | NIH4 Test Method | FRE 402, 403, 701, 702, 703, 802 |
| 767 | | | | NIH4 Test Method | FRE 402, 403, 701, 702, 703, 802 |
| 768 | | | | Marcasite | FRE 402, 403, 701, 702, 703, 802 |
| 769 | | | | Minerals Engineering Centre test methods | FRE 402, 403, 701, 702, 703, 802 |
| 770 | | | | Pravo solution sulfide analysis | FRE 402, 403, 701, 702, 703, 802 |
| 771 | | | | NIH4 Test Method | FRE 402, 403, 701, 702, 703, 802 |
| 772 | | | | IPL/Harding Street Station FOD Evaluation report | FRE 402, 403, 701, 702, 703, 802 |
| 773 | | | | Shippingport FDG Storage Pile Dust Control Proposal. fugitive dust | FRE 802 |
| 774 | | | | Crist material crystals | FRE 802 |
| 775 | | | | Ammonium Sulfate Off-Gas Testing at BASF | FRE 802 |
| 776 | | | | Soluble salt analysis | FRE 802 |
| 777 | | | | TIC Stucco Data. | FRE 802 |
| 778 | | | | VVWG FGD samples | FRE 802 |
| 779 | | | | request for current gypsum anaysis - no recent tests done | FRE 802 |
| 780 | | | | Resolution of Nonconforming Follow-Up Test Results Sample | FRE 402, 403, 701, 702, 703, 802 |
| 781 | | | | article: Ordered Water Just how much water is there in calcined gypsum | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 782 | | | | Soluble salt analysis | FRE 402, 403, 701, 702, 703, 802 |
| 783 | | | | NIH4 Test Method | FRE 402, 403, 701, 702, 703, 802 |
| 784 | | | | 2134 rehydrated | FRE 402, 403, 701, 702, 703, 802 |
| 785 | | | | APL Stucco | FRE 802 |
| 786 | | | | email regarding logistics and status of comparative analysis of stucco by NGC and BASF | FRE 402, 403, 701, 702, 703, 802 |
| 787 | | | | email re: Crist Power Plant Meeting and the unusual shaped FGD particles | FRE 402, 403, 701, 702, 703, 802 |
| 788 | | | | Nonconforming Follow-up test results on gypsum board - sulfur trioxide test | FRE 402, 403, 701, 702, 703, 802 |
| 789 | | | | Nonconforming Follow-up test results on gypsum board - sulfur trioxide test | FRE 402, 403, 701, 702, 703, 802 |
| 790 | | | | Nonconforming test results on gypsum board - sulfur trioxide test | FRE 402, 403, 701, 702, 703, 802 |
| 791 | | | | Resolution of Noncomforming test resuults | FRE 402, 403, 701, 702, 703, 802 |
| 792 | | | | non-conforming test results email | FRE 402, 403, 701, 702, 703, 802 |
| 793 | | | | Duplicate of NG00136484 with 1.5 pages of additional emails regarding results. email regarding logistics and status of comparative analysis of stucco by NGC and BASF | FRE 402, 403, 701, 702, 703, 802 |
| 794 | | | | Duplicate of NG00136484 with additional two pages regarding results between the two labs.email regarding logistics and status of comparative analysis of stucco by NGC and BASF | FRE 402, 403, 701, 702, 703, 802 |
| 795 | | | | third party inquiry regarding chemical make-up of gypsum rock. | FRE 802 |
| 796 | | | | email reagrding noncomforming results for Sulfur Trioxide Test | FRE 402, 403, 701, 702, 703, 802 |
| 797 | | | | soluble salt analysis results. | FRE 402, 403, 701, 702, 703, 802 |
| 798 | | | | UL results noncorformance notification | FRE 402, 403, 701, 702, 703, 802 |
| 799 | | | | Sent report for analysis of samples of buildup seen on ammonium sulfate pump. Noted ammonium sulfate was predominant material, also some metal ammonium sulfate or metal sulfate components (indicative of metal corrosion by ammonium sulfate solution). | FRE 402, 403, 701, 702, 703, 802 |
| 800 | | | | Described sulfate removal possibilities: nanofiltration membrane, ultra-high lime with aluminum, sulfate reducing bacteria (noted not a viable option because sulfate is turned into hydrogen sulfide). | FRE 402, 403, 701, 702, 703, 802 |
| 801 | | | | Potash to Apollo Beach Plant | FRE 802 |
| 802 | | | | Anode Rods and Water Heater Cathodic Protection | FRE 402, 403, 701, 702, 703, 802 |
| 803 | | | | WWG Mill Study Material Bulk Density Data | FRE 802 |
| 804 | | | | New Quality Field Observation: problem wit end peel and large blisters, too high content of FGD | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 805 | | | | Crist Trial FGD/ temps, rainstorms | FRE 802 |
| 806 | | | | Plant BMA Evaluation Executive Summary Report | FRE 402, 403, 701, 702, 703, 802 |
| 807 | | | | Performance sheet for June | FRE 802 |
| 808 | | | | Quality Letter March 2003. "the reduction in starch and theintroduction of FGD in combination has allowed an 80 degree kiln temperature reduction." | FRE 802 |
| 809 | | | | NGC press release re CPSC Results: NGC wallboard products received excellent results in CPSC lab study comparing North American to Chinese drywall | |
| 810 | | | | Graph attached NGC press release re CPSC Results:Graph of sample of sulfide emissions of NGC drywall (?) in CPSC testing (?) | |
| 811 | | | | Email from Carroll, GP, re conversation with CPSC re NGC samples | FRE 802 |
| 812 | | | | 2008 MID YEAR STATEGEYPLUS MARKET SHARE OF ALL COMPANIES IN GYPSUM | FRE 802 |
| 813 | | | | Mid Year Strategy Deep DiveUSG The Market Share LeaderPLUS EXCELLENT MANGEMENT CHART | FRE 802 |
| 814 | | | | . . . . . . . . . 2 . . List of all new and/or changed raw materials for wallboard in the past 10 years | FRE 802 |
| 815 | | | | Subject RE September Customer Settlements ALSO BOARDS WITH DISOCLORATION AND SMELL POINTS OUT ALLOT OF PROBLEMS | FRE 402, 403, 701, 702, 703, 802 |
| 816 | | | | Email chain regarding sending rock sample to CPSC for testing. Gerry Carroll directs Doug Baresich to send "representative sample of Halifax rock (no waste or GRI material)." | FRE 802 |
| 817 | | | | Email regarding sending rock sample to CPSC for testing. | FRE 802 |
| 818 | | | | Email re Smelly Board. Tracy Brown, Jack Walker, Todd Brawley visited house in question. | FRE 402, 403, 701, 702, 703, 802 |
| 819 | | | | Email from Gerry Carroll with subject, "Agenda item." Body of email, "Let's have Tracy take the plant managers through what happened to cause the recent stinky board complaints and what they've instituted to prevent future. 10 minutes or so." | FRE 402, 403, 701, 702, 703, 802 |
| 820 | | | | Keith O'Leary report to Gerard Carroll that, "Tracy is investigating a stinky board complaint in CLT today. | FRE 402, 403, 701, 702, 703, 802 |
| 821 | | | | Email string which begins with Kelly writing to Weisbruch, "I thought this should not be included in the weekly report, but you be the judge . . . In any event I wanted you to be aware of the situation. | FRE 402, 403, 701, 702, 703, 802 |
| 822 | | | | Email chain with subject line American XP. Discusses problem with actinomycetes, which are "a surface water bacteria that is fibrous, looking like pink coral under the microscope." | FRE 402, 403, 701, 702, 703, 802 |
| 823 | | | | Email chain re actinomycetes, a surface water bacteria that is fibrous. Sporgard cocktail does not kill bacteria. | FRE 402, 403, 701, 702, 703, 802 |
| 824 | | | | File attached to email (see NG00148642) forwarding "Chinese Drywall Analysis Report" 08/04/2009 lists "slip reason" as "Document has only blank pages"- follow-up | FRE 402, 403, 701, 702, 703, 802 |
| 825 | | | | Email forwarding "Townsend Final" document, a finalized press release | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 826 | | | | Press release, "National Gypsum refutes scientists statements," in which NGC "says statements made by Dr. Timothy Townsend in a CBS Nightly News segment aired last week are misleading and unjustly harming its reputation in the marketplace. | FRE 402, 403, 701, 702, 703, 802 |
| 827 | | | | Weekly Report from Sales & Marketing provides recent happenings at various plants | FRE 402, 403, 701, 702, 703, 802 |
| 828 | | | | Letter to National Gypsum Customers stating that their product is not like China's drywall and received GREENGUARD certification | FRE 402, 403, 701, 702, 703, 802 |
| 829 | | | | Internal report states that it is confirming Integrity of national gypsum drywall | FRE 402, 403, 701, 702, 703, 802 |
| 830 | | | | Letter to customers saying NG drywall is not like Chinese | FRE 802 |
| 831 | | | | requesting a letter from Anthony Fuller saying wallboard is not Chinese drywall | FRE 802 |
| 832 | | | | mold has compromised the mastic being used. contaminant between the boardand the glass tile | FRE 402, 403, 701, 702, 703, 802 |
| 833 | | | | hand book? (lots of computer jargon but may be some interesting items at beginning of doc) | FRE 402, 403, 701, 702, 703, 802 |
| 834 | | | | IRS Provides Relief for Homeowners wth Corrosive Drywall | FRE 802 |
| 835 | | | | Defective drywall from National Gypsum at WM Builders University City building 30 all floors | FRE 402, 403, 701, 702, 703, 802 |
| 836 | | | | WONG RESIDENCE | FRE 402, 403, 701, 702, 703, 802 |
| 837 | | | | MED 10-13 | FRE 802 |
| 838 | | | | GTS Interior Supply Board Issue: smelly board | FRE 402, 403, 701, 702, 703, 802 |
| 839 | | | | Rock problems: extensive contamination with waste | FRE 402, 403, 701, 702, 703, 802 |
| 840 | | | | Ammonium Sulfate smell in dryer | FRE 402, 403, 701, 702, 703, 802 |
| 841 | | | | positive emissions modeling results for BAL regarding Ammonium Sulfate introduction | FRE 402, 403, 701, 702, 703, 802 |
| 842 | | | | smell | FRE 402, 403, 701, 702, 703, 802 |
| 843 | | | | FTD Current born rneeting, BOM | FRE 402, 403, 701, 702, 703, 802 |
| 844 | | | | KILN DRYING ISSUES | FRE 402, 403, 701, 702, 703, 802 |
| 845 | | | | SMELLY PROBLEMS OF ROTTEN EGGS STORY AND PAST PROBLEMS AT LGB | FRE 402, 403, 701, 702, 703, 802 |
| 846 | | | | Sept 2009 signif events. "The plant had no quality claims for the month but there is one pending from September for smelly board in Seattle Washington." | FRE 402, 403, 701, 702, 703, 802 |
| 847 | | | | Management Committee Update. Understanding wallboard demand. | FRE 802 |
| 848 | | | | NGC By-Product Gypsum Specifications. Chlorides 125ppm. | FRE 701, 702, 703, 802 |
| 849 | | | | Vectren Test Protocol for Usable Gypsum - Using Gypsum from Oxidation Scubber from a Power Plant | FRE 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 850 | | | | Technical Report on Crist Gypsum Crystals - thin crystals vs. rhombic shaped | FRE 802 |
| 851 | | | | Gypsum Specifications and testing description and schedule | FRE 802 |
| 852 | | | | Gypsum Specifications and testing description and schedule | FRE 802 |
| 853 | | | | By-Product Gypsum Guidelines | FRE 802 |
| 854 | | | | Memo setting up "Duke Energy Meeting" re: FGD gypsum testing protocols | FRE 402, 403, 701, 702, 703, 802 |
| 855 | | | | Report: Ammonium Sulfate as Replacements for Potash. ." | FRE 402, 403, 701, 702, 703, 802 |
| 856 | | | | FGD Moisture, High moisture with low tonnage in this case points to fines problem, trouble with our chloride purge tank, elevated fines and smaller crystal size and therefore elevated gypsum moisture | FRE 802 |
| 857 | | | | FGD Moisture drops, aluminum concentration | FRE 802 |
| 858 | | | | SPC Flags, problems with employees, changes in process, contaminated rock, blisters, blows | FRE 402, 403, 701, 702, 703, 802 |
| 859 | | | | APL Stucco, "gypsum condensation on the surface of the stucco particles do you suppose that woud affect the finaltemperature rise seen on the boardline" | FRE 402, 403, 701, 702, 703, 802 |
| 860 | | | | APL Aug Quality Letter, paper delamination in home - kiln running very hot | FRE 802 |
| 861 | | | | FGD Particle size: moisture problem from TECO, flourine, looking for another source of aluminum | FRE 402, 403, 701, 702, 703, 802 |
| 862 | | | | FGD Moisture and "higher sulfur coal" used by TECO | FRE 402, 403, 701, 702, 703, 802 |
| 863 | | | | APL Nov Quality Letter, face paper slime spot, wrinkles, blisters, mold on wet board due to floor condensation, delamination | FRE 402, 403, 701, 702, 703, 802 |
| 864 | | | | Gypsum Moistures issues | FRE 402, 403, 701, 702, 703, 802 |
| 865 | | | | Apollo Permit comments | FRE 802 |
| 866 | | | | struggling wth TECO to get l ower mosture content gypsum, article excerpt | FRE 701, 702, 703, 802 |
| 867 | | | | RQAS Agenda and Homework Reminder, audit point distribution, general discussion items, needs for process/sytems to be revised | FRE 802 |
| 868 | | | | peel complaints, inconsistent kiln operations/no sop | FRE 402, 403, 701, 702, 703, 802 |
| 869 | | | | Hi chlorides in FGD to NGC. Quote "Since we didnt test all the samples in between these loadswe are fearful of thirty or so truckloads contaminated with chlorides. Would you please check your plant records and see whattype of risk we are facing with this material." | FRE 402, 403, 701, 702, 703, 802 |
| 870 | | | | TECO FGD Quality, high moisture, low purity gypsym | FRE 701, 702, 703, 802 |
| 871 | | | | FGD Crystal Hardness working on consistency | FRE 701, 702, 703, 802 |
| 872 | | | | The water used to make the limestone reagent and to wash the mist eliminators the water that ends up in the absorbers is make up water fromthe lake. It goes through strainers and is pumped to storage tank here from the plant | FRE 402, 403, 701, 702, 703, 802 |
| 873 | | | | Rock with high chlorides | FRE 802 |
| 874 | | | | 980 Fuel tank | FRE 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 875 | | | | investigating possibe causes for high thermal input rate | FRE 402, 403, 701, 702, 703, 802 |
| 876 | | | | "Have you found what's been throwing you curve w/ regard to aluminum concentration?" "ammonia corrodes just about everything" | FRE 402, 403, 701, 702, 703, 802 |
| 877 | | | | testing ever done on fgd for ammonia | FRE 402, 403, 701, 702, 703, 802 |
| 878 | | | | Oct2005 quality letter, raw material complaint, high moisture in fgd, water issue - chloride content in reclaimed water has varied,waivers | FRE 802 |
| 879 | | | | received at least three high chloride loads. "Since we only test every fifth truck it is hard to say how many others were contaminated" | FRE 802 |
| 880 | | | | FGD Hi Chlorides | FRE 402, 403, 701, 702, 703, 802 |
| 881 | | | | Phase Analysis APL Stucco | FRE 402, 403, 701, 702, 703, 802 |
| 882 | | | | STMP | FRE 802 |
| 883 | | | | testing of storm water for iron, rust & contaminants mix with storm water, testing frequency, edge losses, deep grooves, | FRE 402, 403, 701, 702, 703, 802 |
| 884 | | | | Handy Dispersant load, sodium hydroxidecaustic soda there is chance of adverse paper to gypsum bonding, we do not have any standard protocol to ensure good mixing within the tank nor can we quantify any changes to density of the product and the contaminant | FRE 402, 403, 701, 702, 703, 802 |
| 885 | | | | Potash vs Ammonium Sulfate Hydration Performance | FRE 402, 403, 701, 702, 703, 802 |
| 886 | | | | Material Safety Data Sheet "MSDS" for Sodium Omadine 40%AQ sol Industrial Fungicide/Bactericide | FRE 802 |
| 887 | | | | CANT OPEN Quality control audit report | FRE 802 |
| 888 | | | | PROCESS IMPROVMENT TEAM GUIDE AND FORMS SET | FRE 802 |
| 889 | | | | Email: Quarterly Savings Update 3rd Quarter 2009. | FRE 802 |
| 890 | | | | Suggestion to have agenda item dedicated to discussing "stinky" board complaints and what was instituted to prevent future problems. | FRE 402, 403, 701, 702, 703, 802 |
| 891 | | | | Email sharing discussion of updating to new Busan system and "no new reports of smelly board". | FRE 402, 403, 701, 702, 703, 802 |
| 892 | | | | reports about bad edges on the board/wrinkleson the board/Bad edges ine shiftsBad edges SpliceBad Face/Bad edges plate jump | FRE 802 |
| 893 | | | | 2010 settlement matrix;2009 settlement matrix/Customer settlement charts 2010 | FRE 408, 802 |
| 894 | | | | Anniston plant Quality letter July-2009 | FRE 402, 403, 701, 702, 703, 802 |
| 895 | | | | report-sporgard to NGC-testing of acetone extracts from good and bad XP papers | FRE 802 |
| 896 | | | | Syngenta Investiggation of NGC paper Quality complaint-Sizing Failure as indicated by changing Cobb Values | FRE 802 |
| 897 | | | | Quality Letter July 2009 with a number of customers complaints | FRE 402, 403, 701, 702, 703, 802 |
| 898 | | | | 2009 budget request attachments: "A collapsed underground culvert in the shipping department causes standing water to accumulate in the truck wells and surrounding areas and becomes a mosquito breeding ground. | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 899 | | | | Email correspondence regarding new policy for assignment of fiberballs depressions. | FRE 802 |
| 900 | | | | Email forwarding article on Chinese drywall, CPSC testing, and trying to determine a connection between fire sprinkler failures and Chinese drywall. | FRE 802 |
| 901 | | | | Interoffice Correspondence re November 2006 Significant Events. | FRE 802 |
| 902 | | | | Plant Trial Report for run coated JM R 8518 Matt to produce saleable eXP Interior Extreme gypsum Board at Mount Holly. | FRE 402, 403, 701, 702, 703, 802 |
| 903 | | | | Statement of Sen Bill Nelson - Chinese drywall | FRE 402, 403, 701, 702, 703, 802 |
| 904 | | | | PROBLEMS WITH SMELLY BOARD FROM MT HOLLY MAKING SURE TO PUT BUSAN IN HOLDING CHEST | FRE 402, 403, 701, 702, 703, 802 |
| 905 | | | | NATIONAL GYPSUM PLANTS CONVERSION TO 1009 | FRE 402, 403, 701, 702, 703, 802 |
| 906 | | | | POSSIIBLE SMELLY BOARDS AND  ARTICLE ON CHINEESE BOARD | FRE 402, 403, 701, 702, 703, 802 |
| 907 | | | | General Ammonium Sulfate Information for WWG | FRE 802 |
| 908 | | | | WWG 2009 Rock Survey | FRE 802 |
| 909 | | | | "Watch the beaters over the summer. We have had problems in the past summers with smelly board and we don't want any surprises The new Busan is 1009 which seems to be very active." | FRE 402, 403, 701, 702, 703, 802 |
| 910 | | | | Burner Issue | FRE 402, 403, 701, 702, 703, 802 |
| 911 | | | | We are concerned that your potash is reacting unfavorable to our formula | FRE 402, 403, 701, 702, 703, 802 |
| 912 | | | | NATIONAL GYPSUM PLANTS CONVERSION TO 1009 - smelly board issue, BUSAN 1030/1009 | FRE 402, 403, 701, 702, 703, 802 |
| 913 | | | | Beater Batches Documentations: if procedures aren't done could be large smelly board complaint. | FRE 402, 403, 701, 702, 703, 802 |
| 914 | | | | Concerned re taking board back to APL from job in Florida. | FRE 802 |
| 915 | | | | Bailey sent summary report of ammonium sulfate versus potash boards and initial lab evaluation of ammonium sulfate. | FRE 402, 403, 701, 702, 703, 802 |
| 916 | | | | Discussed trialing ammonium sulfate at Shippingport. | FRE 402, 403, 701, 702, 703, 802 |
| 917 | | | | TIC Internal Report: Ammonium Sulfate as Replacements for Potash. | FRE 402, 403, 701, 702, 703, 802 |
| 918 | | | | Plant Trial Report: Potash Replacement with Ammonium Sulfate at Portsmouth. | FRE 402, 403, 701, 702, 703, 802 |
| 919 | | | | National Gypsum Chapter 12 (of Manual) titled Specifications. | FRE 402, 403, 701, 702, 703, 802 |
| 920 | | | | Correspondence from NGC to Hillsbourough County Water Department regarding request to re-evaulate water utilization resources designated for APL plant. | FRE 402, 403, 701, 702, 703, 802 |
| 921 | | | | Document showing summary of search terms used to search Charlotte location for Yee case. | FRE 402, 403, 701, 702, 703, 802 |
| 922 | | | | Customer Complaint Analysis 2004 - 20102009: 7/27: complaint 94503, smelly board; no FMC (although listed under FMC 103). | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 923 | | | | YTD Customer Settlements through November.Had a $23,110 settlement for Smelly Board | FRE 408, 802 |
| 924 | | | | Zone 2 Debris sample sent in for analysis. | FRE 802 |
| 925 | | | | Internet article from David Kucinski's records re: the Brinckus' & Garcias', both of Florida, suit v. NGC, | FRE 802 |
| 926 | | | | Internet article from David Kucinski's records re: the Brinckus' & Garcias', both of Florida, suit v. NGC | FRE 802 |
| 927 | | | | NGC online article re: "More gypsum for Mt Holly" | FRE 802 |
| 928 | | | | NGC online news, "National Gypsum not part of imported wallboard problem" | FRE 802 |
| 929 | | | | NGC online news, "Elemental sulfur marker for defective Chinese drywall" | FRE 802 |
| 930 | | | | NGC online news re: "Tests confirm wallboard not the problem for Florida homeowner" | FRE 802 |
| 931 | | | | NGC online news, "CPSC report good news for National Gypsum," | |
| 932 | | | | NGC online article, "National Gypsum refutes scientists claims" | |
| 933 | | | | BOARD SMELLING OF ROTTEN EGGS IN BASEMENT WHEN DAMP WALL WAS HUNG 7/31/07 INSPECTION AT RESIDENCE 5/20/09 | FRE 402, 403, 701, 702, 703, 802 |
| 934 | | | | SARASOTA HAROLD ARTICLE ON CHINEESE DRY WALL SETTLEMNT | FRE 402, 403, 701, 702, 703, 802 |
| 935 | | | | baking procedures not in line with specs | FRE 402, 403, 701, 702, 703, 802 |
| 936 | | | | Results on Shoals Boards | FRE 802 |
| 937 | | | | Manufacturinu Marketinu Prourams to ImproveProduct OualitvDALLAS DRYING STUDY21 BALTIMORE DRYING STUDY | FRE 402, 403, 701, 702, 703, 802 |
| 938 | | | | Manufacturing Marketing Programs to ImproveProduct OualitYWWG Continued assistance regarding kiln-drying issues Steve Witt Hans Gordon Numerous Email reports. | FRE 402, 403, 701, 702, 703, 802 |
| 939 | | | | Analytical service report regarding smelly wallboard determination of orgin. Results sent to Jack Walker. | FRE 402, 403, 701, 702, 703, 802 |
| 940 | | | | Analytical service report regarding odoriferous wallboad determination of odor origin. Results sent to Jack Walker. | FRE 402, 403, 701, 702, 703, 802 |
| 941 | | | | Analytical service report for trace metal analysis of gypsum sources for the purpose of analyzing NGC gypsum from multiple sources for trace of metal content. | FRE 402, 403, 701, 702, 703, 802 |
| 942 | | | | Spreadsheets showing ingredients, test results for adding Thermusol HD32SE (fire resistant product) added to stucco. | FRE 402, 403, 701, 702, 703, 802 |
| 943 | | | | August 2004 Gypsum Plant Board Quality LetterSettlement appeal for several smelly board complaints was rejected by appeals committee and will be charged to plant. | FRE 402, 403, 701, 702, 703, 802 |
| 944 | | | | Spreadsheeets, charts and graphs of tests of PICC vs. Chinese potash for consistency and set; comparison of effectiveness at various usage levels; and "Board Results" | FRE 402, 403, 701, 702, 703, 802 |
| 945 | | | | Long Beach July 2004 Quality Letter. Two more complaints regarding board with a strong smell treated by cleaning pulping system and adding Busan 1030 per beater batch. " | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 946 | | | | Action items for Technology Group Meeting on 06/11/2004 with Sethu, Bill, David, and Rich. Assisted Jack Walker in several paper related complaints; cockle problems. | FRE 402, 403, 701, 702, 703, 802 |
| 947 | | | | June 2007 R&D Highlights.BUSAN material being added to specification to be added as additive to beater during plant shutdowns to prevent any bacterial growth. | FRE 402, 403, 701, 702, 703, 802 |
| 948 | | | | Long Beach Quality Letter June 2004. Several complaints regarding all types of board with strong smell. Odor apparent in board in warehouse. Samples sent to Charlotte. | FRE 402, 403, 701, 702, 703, 802 |
| 949 | | | | Long Beach February 2006 Quality Letter/Report. Customer feedback re heavily discolored shoulders on 1/2 x 54" caused by rollers oxidizing during holiday downtime. | FRE 402, 403, 701, 702, 703, 802 |
| 950 | | | | March 2005 R&D Highlights. Conference call with First Energy re unburned carbon in FGD supplied to Shippingport. Slight odor being detected at lab when test samples are in the oven being conditioned. Aquaserv believes it is coming from an inactive ingredient in the Fungi-Block. | FRE 402, 403, 701, 702, 703, 802 |
| 951 | | | | Summary of testing different ratios of PCM (phase change material?) as replacement for stucco. Testing commentary for 8/09 - 9/09 testing notes "PCM had a fishy odor." | FRE 402, 403, 701, 702, 703, 802 |
| 952 | | | | Summary of testing different ratios of PCM (phase change material?) as replacement for stucco. Testing commentary for 8/09 - 9/09 testing notes "PCM had a fishy odor." | FRE 402, 403, 701, 702, 703, 802 |
| 953 | | | | Email correspondence regarding testing samples. Inquiry about odor while drying board and several reasons for the odor. | FRE 402, 403, 701, 702, 703, 802 |
| 954 | | | | Quality letter from Baltimore Plant- customer complaints regarding blows, core voids/hollow edges, end peel, high shoulder, paper peel, putrid board, and vicosity. Corrective measures were taken. | FRE 402, 403, 701, 702, 703, 802 |
| 955 | | | | Quality letter from Baltimore plant- customer complaints regarding blows, cockles, core voids/hollow edges, dimension, putrid board, grity, paper peel, and taper depth. Corrective measures were taken. | FRE 402, 403, 701, 702, 703, 802 |
| 956 | | | | Quality letter from Long Beach plant- received a 934/1000 on quality audit. Smelly board cost plant points in audit. $6070 settlement from smelly board. | FRE 402, 403, 408, 701, 702, 703, 802 |
| 957 | | | | ANNISTON QUALITY LETTER SEPT 2001PLUS SOME DRYING ISSUES | FRE 802 |
| 958 | | | | Gypsum Plant Quality SEPT 2004 BAD SMELLING BOARD | FRE 402, 403, 701, 702, 703, 802 |
| 959 | | | | Analytical lab Report:"Ongoing assistance with Chinese wallboard issues including assistance in finding watertesting lab for potential future testing in FL" | FRE 402, 403, 701, 702, 703, 802 |
| 960 | | | | With weekend shutdowns, must insure beater batches do not sit for extended period of time without being treated- a full beater, few degree temperature rise, and weekend shutdown can cause another smelly board problem. Beetler adds busan 1030 to pulp chest. | FRE 402, 403, 701, 702, 703, 802 |
| 961 | | | | Actions required for nonconforming follow-up test results at Shoals, XP board: quantitative analysis, sulfate-filter (sulphur trioxide results were below minimum); must repeat testing on additional samples. | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 962 | | | | Emails re ammonium sulfate off-gas testing of trial boards at BASF. Chuck Price email notes should do testing in 110 F and 90% relative humidity because "We often hear complaints about odor - from garages in the southeast." | FRE 402, 403, 701, 702, 703, 802 |
| 963 | | | | email regarding meeting with University of Michigan senior architecht. Architecht had questions regarding what NG's Fungi-Block was made of and any possible reactions to it. | FRE 402, 403, 701, 702, 703, 802 |
| 964 | | | | Email correspondence regarding concern about low odor from sample of 045E polymer. | FRE 402, 403, 701, 702, 703, 802 |
| 965 | | | | Email discussion the change from Busan 1030 to Busan 1009 because Busan 1030 does not kill bacteria. Urgency to get change rolled out as several plants would be taking extended downtimes over the next few weeks. | FRE 402, 403, 701, 702, 703, 802 |
| 966 | | | | C. Price would like to initiate a change from Busan 1030 to Busan 1009 because Busan 1030 does not kill bacteria. Urgency expressed for rolling out change because several plants were to be taking extended downtimes over the next few weeks. | FRE 402, 403, 701, 702, 703, 802 |
| 967 | | | | Quality report from PHX plant- 1 customer complaint for inside edge fork damage; 2010 settlement matrix through July; 2009 Settlement occurrence history- smelly board in 2009; customer settlement chart; monthly board quality report. | FRE 402, 403, 408, 701, 702, 703, 802 |
| 968 | | | | Emails re sulfide analysis Pravo solution. Determine it contains sulfides equivalent to 3.08% H2S. also notes photometric method used to measure sulfide in FGD. Notes difficulty of testing for sulfide in FGD. Also notes unreacted sulfide from Pravo material and any HgS in FGD will generate H2S gas and pose a problem. | FRE 402, 403, 701, 702, 703, 802 |
| 969 | | | | Emails re We Energies Pleasant Prairie Scrubber Test with PRAVO Addition. Both We Energies and NGC emails note NGC does not want to use this test material due to sulfide presence. Includes attachment (PRAVO_composition). | FRE 402, 403, 701, 702, 703, 802 |
| 970 | | | | Letter regarding PRAVO mixture, which contains anorganic compounds thiosulfat (which oxidizes into sulfate in WFGD); sodium based anorganic polysulfides (which will release sulfide in small quantities to induce heavy metal (mercury) precipitation); and free hydroxid (which is neutralized in WFGD). | FRE 402, 403, 701, 702, 703, 802 |
| 971 | | | | Emails re sulfide analysis of Pravo solution shows sulfides equivalent to 3.08% H2S. Notes difficulty of testing FGD for sulfides. | FRE 402, 403, 701, 702, 703, 802 |
| 972 | | | | G. Sethuraman's monthly report for April 2010. Helped with SHI soap generation system, which was causing board cracking. Hydrophobicity and Core improvement Project section notes "Saiden will make a tote of material with odor suppressant..." (p 2). | FRE 402, 403, 701, 702, 703, 802 |
| 973 | | | | G. Sethuraman's June 2010 Monthly Report. Notes sending Saiden modified YC-50 polymer to SHO for trial to check delayed peel issue. Hydrophobicity and core improvement project section notes Saiden sample is being investigated for smell. | FRE 802 |
| 974 | | | | G. Sethuraman's Monthly Report for April 2010. Helped SHI with soap generation system causing board cracking. This document is duplicate of NG00216974. | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 975 | | | | G. Sethuraman's October 2005 Monthly Report. Notes preparation of BMA containing land plaster with lignosulfonate (0.1% based on LP weight) prepared in lab. Potency of BMAs >12% and lab board tests results are comparable to control, but strong odor of sample could be an issue. | FRE 402, 403, 701, 702, 703, 802 |
| 976 | | | | Long Beach Quality Report Letter for November 2004. Lost points during quality audit for 5/8" FSW board with excess paper peel and smelly board situation, causing them to have more than 0.07% bad board. Have solved problem but still seeing fallout. Settlement with California Wholesale stemming from smelly board problem first noticed in Spring. | FRE 402, 403, 701, 702, 703, 802 |
| 977 | | | | Presentation dated April 2009 re Sulfide Chemistry. Notes sources of hydrogen sulfide, identifies reactions producing H2S, calculates H2S in standard house, identified effects of H2S based on ppm, and identifies copper reactions with H2S. | FRE 402, 403, 701, 702, 703, 802 |
| 978 | | | | Email re sulfite presence in SBS from Jones Hamilton. | FRE 402, 403, 701, 702, 703, 802 |
| 979 | | | | October 2003 R&D HighlightsContinue work to resolve moisture level issues of FGD | FRE 802 |
| 980 | | | | Analytical Service Report re analysis of Shoals Mine Water for pH, TDS, chloride, sodium, magnesium, calcium, sulfate, and iron. Comments note "North Sump sample has noticeable sulfide presence (a strong sulfide smell and yellow in color)." | FRE 402, 403, 701, 702, 703, 802 |
| 981 | | | | Analytical Service Report re Shoals Mine Water Analysis. Notes "North Sump sample has noticeable sulfide presence (a strong sulfide smell and yellow in color)." THIS IS A DUPLICATE OF NG00219904. | FRE 402, 403, 701, 702, 703, 802 |
| 982 | | | | Emails re drawing of drum feed system and truck for Busan 1009 implementation "to avoid any smelly board due to bacterial growth during plant downtime. Includes attachments (Drum Feed; and Drum Truck_-_dispension). | FRE 402, 403, 701, 702, 703, 802 |
| 983 | | | | Action items from technology group meeting 06/11/2004. Sample of buildup from pin mixer in Tampa sent to Analytical for XRD, ICP, and pH. Jack Walker will be assisted by Martin on several paper related complaints; cockle problems. Notes Long Beach complaint of board with odor after cutting. | FRE 402, 403, 701, 702, 703, 802 |
| 984 | | | | Partial email change re analysis of TECO FGD used at APL. Having problems with long and short set times suspected to be related to TECO scrubber activity. Also having board quality issues relating to peel, which may stem from chloride issues (reclaimed water, RO water, FGD, potash, etc.). | FRE 701, 702, 703, 802 |
| 985 | | | | Graph of levels of H2S (hydrogen sulfide), COS (carbonyl sulfide), and CS2 (carbon disulfide) in NGC, Tianjin, and SrS. | |
| 986 | | | | Spreadsheet tracking process emissions from board kiln. Notes carbon disulfide emissions from regular, silicone-based, and e2XP board. THIS IS A DUPLICATE OF NG00222432. | FRE 402, 403, 701, 702, 703, 802 |
| 987 | | | | Meeting notes from Research and Development Staff Meeting, 08/16/2004. | FRE 802 |
| 988 | | | | R&D Staff MeetingPage 3 references "odiferous wallboard" on west coast was nearing conclusion. 5 homes/garages with problems. Coat with Zinnser primer for odor control. | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 989 | | | | Technology Development Monthly Report for September 2004. Lorain and Baltimore having problems converting DEL XP. POR experiencing gelling problems of the soap in the foam line so Stepan analyzed soap sample. Results show large number of bacteria. | FRE 402, 403, 701, 702, 703, 802 |
| 990 | | | | Technology Development Monthly Report, July 2007. Arcadis to submit VOC emission results to NGC in August 2007. "Busan material to be added as additive to beater during plant shutdowns to prevent any bacterial growth. Manufacturing moving forward."PRY HiFlex paper on longboard solves NTL and SHI board and paper cracking issues. Tested board in relation to complaint, found board failed cobb spec., and advised TAM to check paper. | FRE 402, 403, 701, 702, 703, 802 |
| 991 | | | | G. Sethurman's Monthly Report, September 2004. Analysis of sludge/gel from Stepan soap shows high counts of bacterial growth. | FRE 402, 403, 701, 702, 703, 802 |
| 992 | | | | G. Sethurman's Monthly Report, September 2004. Analysis of sludge/gel from Stepan soap shows high counts of bacterial growth. | FRE 402, 403, 701, 702, 703, 802 |
| 993 | | | | G. Sethuraman's Monthly Report, October 2005. With regard to BMA, an extended trial has been discussed with SHI. "BMA containing land plaster with lignosulfonate (0.1% based on LP weight) has been prepared in the lab. Potency of the prepared BMAs is > 125% and the lab board test results are comparable to the control. Strong odor of this sample could be of an issue." | FRE 402, 403, 701, 702, 703, 802 |
| 994 | | | | G. Sethuraman's Monthly Report, August 2005. Notes low purity of Shoals landplaster and stucco due to dolomite and anhydrite. With regard to BMA, trial at SHI successful. "BMA containing land plaster with lignosulfonate (0.1% based on LP weight) has been prepared in the lab. Potency of the prepared BMAs is > 125% and the lab board test results are comparable to the control. Strong odor of this sample could be of an issue." | FRE 402, 403, 701, 702, 703, 802 |
| 995 | | | | October 2003 R&D HighlightsContinue work to resolve moisture level issues of FGD | FRE 802 |
| 996 | | | | October 2003 R&D HighlightsContinue work to resolve moisture level issues of FGD | FRE 802 |
| 997 | | | | Analytical Service Report re Shoals Mine Water Analysis. Notes North Sump sample has noticeable sulfide presence (a strong sulfide smell and yellow in color). DUPLICATE OF NG00219904. | FRE 402, 403, 701, 702, 703, 802 |
| 998 | | | | Presentation titled Innovation. Explains what Technology Development, WQIT, do. Images/words on some slides are partially cut off. Notes "Odor?" re Hiatari II - EES 2005-2006 (p 22). With regard to XP technology, no longer using zinc omadine and now working with fungi-block material manufactured by Dow and distributed by Aquaserv (p. 27). | FRE 402, 403, 701, 702, 703, 802 |
| 999 | | | | Presentation titled Innovation. Explains what Technology Development, WQIT, do. DUPLICATE OF NG00224109. | FRE 802 |
| 1000 | | | | Analytical Service Report for Shoals Mine Water Analysis. Notes the North Sump sample has noticeable sulfide presence (a strong sulfide smell and yellow in color). DUPLICATE OF NG00219904. | FRE 402, 403, 701, 702, 703, 802 |
| 1001 | | | | R&D Staff Meeting (Duplicate of NG00222919) | FRE 402, 403, 701, 702, 703, 802 |
| 1002 | | | | R&D Staff Meeting (Duplicate of NG00222919) | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 1003 | | | | Memorandum regarding monthly report for the month of January. By product gypsum analysis showed disturbing odor associated with it, and low purity in slurry samples. | FRE 402, 403, 701, 702, 703, 802 |
| 1004 | | | | Draft (?) ASTM Standard Practice for Inspection of Drywall in Building Exhibiting Indoor Air Quality Issues: intended to identify gypsum board capable of producing corrosive gases. | FRE 402, 403, 701, 702, 703, 802 |
| 1005 | | | | Email re recommendation re SGTV's leno scrim; odor detected at wet end despite roll being opened on the previous day to allow it to breathe. | FRE 402, 403, 701, 702, 703, 802 |
| 1006 | | | | Press release re Dr. Timothy Townsend statement on CBS nightly news re domestic drywall causing same problems as Chinese drywall. | FRE 402, 403, 701, 702, 703, 802 |
| 1007 | | | | Email re tests on Stepan Agent X (in coagulated sludge?): FTIR, stability and foamability tests; sludge sample has offensive odor, but could not be tested. Stepan has done NMR measurements, and active ingredients okay, but they are looking into alcohol level. | FRE 402, 403, 701, 702, 703, 802 |
| 1008 | | | | Continuation of email re tests on Stepan Agent X (in coagulated sludge. Marolf, C continues to see build-up of Agent X in lines and injection block, and sludge sample ate through a ziploc bag. | FRE 402, 403, 701, 702, 703, 802 |
| 1009 | | | | Email stream re Corrosive Drywall in Eustice Florida, setting up appointment for lab to visit residence. | FRE 402, 403, 701, 702, 703, 802 |
| 1010 | | | | Letter transmitting analysis of 3 drywall samples submitted for sulfide analysis. | FRE 402, 403, 701, 702, 703, 802 |
| 1011 | | | | Email transmitting many photos of Eustice, FL house's corrosive drywall. | FRE 402, 403, 701, 702, 703, 802, 901 |
| 1012 | | | | Photo of Eustice, FL house where there was corrosive drywall. | FRE 402, 403, 701, 702, 703, 802, 901 |
| 1013 | | | | Photo of Eustice, FL house where there was corrosive drywall. | FRE 402, 403, 701, 702, 703, 802, 901 |
| 1014 | | | | Photo of Eustice, FL house where there was corrosive drywall. | FRE 402, 403, 701, 702, 703, 802, 901 |
| 1015 | | | | Photo of Eustice, FL house where there was corrosive drywall. | FRE 402, 403, 701, 702, 703, 802, 901 |
| 1016 | | | | Photo of Eustice, FL house where there was corrosive drywall. | FRE 402, 403, 701, 702, 703, 802, 901 |
| 1017 | | | | Photo of Eustice, FL house where there was corrosive drywall. | FRE 402, 403, 701, 702, 703, 802, 901 |
| 1018 | | | | Photo of Eustice, FL house where there was corrosive drywall. | FRE 402, 403, 701, 702, 703, 802, 901 |
| 1019 | | | | Photo of Eustice, FL house where there was corrosive drywall. | FRE 402, 403, 701, 702, 703, 802, 901 |
| 1020 | | | | Photo of Eustice, FL house where there was corrosive drywall. | FRE 402, 403, 701, 702, 703, 802, 901 |
| 1021 | | | | Photo of Eustice, FL house where there was corrosive drywall. | FRE 402, 403, 701, 702, 703, 802, 901 |
| 1022 | | | | Photo of Eustice, FL house where there was corrosive drywall. | FRE 402, 403, 701, 702, 703, 802, 901 |
| 1023 | | | | Photo of Eustice, FL house where there was corrosive drywall. | FRE 402, 403, 701, 702, 703, 802, 901 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 1024 | | | | Photo of Eustice, FL house where there was corrosive drywall. | FRE 402, 403, 701, 702, 703, 802, 901 |
| 1025 | | | | Photo of Eustice, FL house where there was corrosive drywall. | FRE 402, 403, 701, 702, 703, 802, 901 |
| 1026 | | | | Photo of Eustice, FL house where there was corrosive drywall. | FRE 402, 403, 701, 702, 703, 802, 901 |
| 1027 | | | | Photo of Eustice, FL house where there was corrosive drywall. | FRE 402, 403, 701, 702, 703, 802, 901 |
| 1028 | | | | Photo of Eustice, FL house where there was corrosive drywall. | FRE 402, 403, 701, 702, 703, 802, 901 |
| 1029 | | | | Photo of Eustice, FL house where there was corrosive drywall. | FRE 402, 403, 701, 702, 703, 802, 901 |
| 1030 | | | | Email transmitting Brenda Brinku's statement before US Senate Subcommittee on Consumer Affairs, Insurance and Automotive Safety, Science and Transportation | FRE 701, 702, 703, 802 |
| 1031 | | | | Email stream from homeowner in Woodmere, NY with new NGC smelly sheetrock that NGC inspected and replaced. | FRE 402, 403, 701, 702, 703, 802 |
| 1032 | | | | Email stream re test results of drywall core samples that show "rare" spoor count level in 9 of 22 samples. Samples are from "GWB installed at the DSCC Project" iin Columbus, OH. | FRE 402, 403, 701, 702, 703, 802 |
| 1033 | | | | (1) Email from construction co. asking which NGC sheets were contaminated so that company can notify people it worked with after Katrina;(2) Email from Sprulock, Nancy stating that NGC wallboard has never had the problems of Chinese wallboard, and NGC has never imported Chinese wallboard.(3) Reply from construction co. saying that FL Dept of Health lists GridMarX as containing contaminants, and that co-worker, Ernest Myers, can show NGC photos of copper corrosion next to GridMarX sheets. Email contains link to FL Dept of Environment info. | FRE 402, 403, 701, 702, 703, 802 |
| 1034 | | | | Email correspondence from NGC consumer who complains of their appliances breaking down and inquiry about whether NGC drywall is defective similar to Chinese drywall. | FRE 402, 403, 701, 702, 703, 802 |
| 1035 | | | | Email correspondence regarding discussion about smelly board in homes and NGC employees scheduling times to make inspections in the home. They have found boards that smell and are in the process of testing them. | FRE 402, 403, 701, 702, 703, 802 |
| 1036 | | | | Email correspondence regarding discussion about smelly board in homes and NGC employees scheduling times to make inspections in the home. They have found boards that smell and are in the process of testing them. | FRE 402, 403, 701, 702, 703, 802 |
| 1037 | | | | Email correspondence regarding discussion about drywall companies that used NGC board on a job and noticed a smell. | FRE 402, 403, 701, 702, 703, 802 |
| 1038 | | | | Email correspondence regarding discussion about odor in board. Due to high odor board from LGB and NTL plants, NGC would like to analyze formulas from other plants to determine differences in raw materials which may be causing the smell. | FRE 402, 403, 701, 702, 703, 802 |
| 1039 | | | | Spreadsheet detailing board formulas from various plants to determine differences in raw materials which may be causing some plant boards to smell. | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 1040 | | | | Email correspondence regarding smelly board and the cost to remove it. NGC states that total amount they are willing to absorb for the issue is $74,880. | FRE 402, 403, 701, 702, 703, 802 |
| 1041 | | | | Email correspondence regarding investigation of smelly board. | FRE 402, 403, 701, 702, 703, 802 |
| 1042 | | | | Email correspondence regarding smelly board and the cost to remove it. NGC states that total amount they are willing to absorb for the issue is $74,880. | FRE 402, 403, 701, 702, 703, 802 |
| 1043 | | | | Email correspondence regarding inspection of customer complaints of smelly board. | FRE 402, 403, 701, 702, 703, 802 |
| 1044 | | | | Email correspondence regarding inspection of home with smelly board. | FRE 402, 403, 701, 702, 703, 802 |
| 1045 | | | | Image of smelly board. | FRE 402, 403, 701, 702, 703, 802 |
| 1046 | | | | Customer settlement report regarding complaint of smelly board. Total amount of settlement $493.92. | FRE 402, 403, 408, 701, 702, 703, 802 |
| 1047 | | | | Customer settlement report regarding customer complaint of smelly board. Total amount of settlement- $5,420.24 | FRE 402, 403, 408, 701, 702, 703, 802 |
| 1048 | | | | Customer settlement report regarding customer complaint of smelly board. Total settlement amount $90,9783.80. | FRE 402, 403, 408, 701, 702, 703, 802 |
| 1049 | | | | Email correspondence regarding smelly board complaints. | FRE 402, 403, 701, 702, 703, 802 |
| 1050 | | | | Email correspondence regarding scheduling of inspection due to smelly board complaint. | FRE 402, 403, 701, 702, 703, 802 |
| 1051 | | | | Customer settlement report regarding customer complaint of smelly board. Total settlement amount- $5,420.24 | FRE 402, 403, 408, 701, 702, 703, 802 |
| 1052 | | | | Technical service laboratory report for bad odor in gypsum board. Acetic acid, propionic acid, butyric acid, and valeric acid were present. | FRE 402, 403, 701, 702, 703, 802 |
| 1053 | | | | Customer settlement report regarding customer complaint of smelly board. Total settlement amount $8,388.00. | FRE 402, 403, 408, 701, 702, 703, 802 |
| 1054 | | | | Email correspondence regarding inquiry about samples test results regarding smelly drywall in Beazer homes. | FRE 402, 403, 701, 702, 703, 802 |
| 1055 | | | | Email correspondence from homeowner who is inquiring about the sulfur content in the NGC drywall home. She claims that her family has been experiencing headaches, nosebleeds, and fatigue in the home. NGC sends customer a letter regarding their wallboard. | FRE 402, 403, 701, 702, 703, 802 |
| 1056 | | | | Email correspondence regarding providing NGC report of no fault settlement due to customer complaint of "baby diaper" odor coming from board. Total amount of settlement $496.32. | FRE 402, 403, 408, 701, 702, 703, 802 |
| 1057 | | | | Email correspondence regarding discussion about customer complaints that his family is getting sick and is concerned that it is due to the NGC drywall in his home. He has ripped the drywall out of his home and would like to get it tested. NGC assures him that the issue is not their drywall and discusses setting up a time to discuss the customer's situation. | FRE 402, 403, 701, 702, 703, 802 |
| 1058 | | | | Email correspondence from NGC to customer regarding setting up date to visit home to get to the bottom of the problem, and receiving a copy of inspection report. | FRE 402, 403, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 1059 | | | | Email correspondence regarding customer complaint that sheetrock from NGC has an odor. | FRE 402, 403, 701, 702, 703, 802 |
| 1060 | | | | Memorandum outlining communications regarding customer complaint. Customer claims that he had drywall that smells. NGC will set up time to visit home to investigate. | FRE 402, 403, 701, 702, 703, 802 |
| 1061 | | | | Email correspondence regarding discussion about customer complaint about smelly board in model homes. | FRE 402, 403, 701, 702, 703, 802 |
| 1062 | | | | Email correspondence regarding discussion about analyzing board formulats from various plants to determine what is causing the high odor board from LGB and NTL. | FRE 402, 403, 701, 702, 703, 802 |
| 1063 | | | | Email correspondence regarding discussion about smelly board at project site. | FRE 402, 403, 701, 702, 703, 802 |
| 1064 | | | | Customer settlement report regarding customer complaint of smelly board. Total amount of settlement $493.92. | FRE 402, 403, 408, 701, 702, 703, 802 |
| 1065 | | | | Customer settlement report regarding customer complaint of smelly board. Total amount of settlement $5420.24. | FRE 402, 403, 408, 701, 702, 703, 802 |
| 1066 | | | | Customer settlement report regarding customer complaint of smelly board. Total amount of settlement $90,978.80. | FRE 402, 403, 408, 701, 702, 703, 802 |
| 1067 | | | | Email correspondence regarding discussion about board sample and request for FMC code for smelly board. | FRE 402, 403, 701, 702, 703, 802 |
| 1068 | | | | Email correspondence regarding customer complaint about smelly board. | FRE 402, 403, 701, 702, 703, 802 |
| 1069 | | | | Email correspondence from NGC to customer regarding result of home inspection after customer complaint of smelly board. NGC reccomendation was to leave the wallboard in the home because the odor would eventually dissipate and no substances that would pose threat or hazard to humans is present in the board. | FRE 402, 403, 701, 702, 703, 802 |
| 1070 | | | | Email correspondence regarding discussion about NGC policy on handling settlement appeals regarding smelly board. Currently have 4 settlements in the system for board with strong odor. | FRE 402, 403, 701, 702, 703, 802 |
| 1071 | | | | Email correspondence regarding inquiry about inspection of kiln and peel issue. | FRE 802 |
| 1072 | | | | "GCSF UPDATE" | FRE 802 |
| 1073 | | | | Graph of "Time Temperature of 100% SB2, CGSF2 Binder " & spreadsheet with graph re: "Hydration Study of 100% of GCMK and GCSF" | FRE 402, 403, 701, 702, 703, 802 |
| 1074 | | | | Email string re: "Action items from NGC/Rhodia meeting on 9-13-03"; one agenda item is stated, "What does Rhodia have to help prevent mold growth in organiccoatings? Information needs to be sent to Bill and copied to Kendall and Ron. So far, we have found that Rhodia developed (in France) polyamide fibers that provide simultaneous protection against acarids, bacteria and mildew for the residential segment of the carpeting market (productsdesigned for private use). At this point, we are trying to get more information to see if this could be of interest." | FRE 402, 403, 701, 702, 703, 802 |
| 1075 | | | | Press release: "National Gypsum comments on homeowners' claims-Problem in their home not caused by domestically-produced wallboard" | FRE 402, 403, 701, 702, 703, 802 |
| 1076 | | | | Letter to Diana M. Lee, Chief, Air Permitting Section Hillsborough County EPC re air permit application for TAM. | FRE 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 1077 | | | | Spreadsheet titled, Potential to Emit Engineering Calculations: VOC, Formaldehyde, Methanol & Carbon Disulfide Emissions, Calculations for the Tampa Plant Board Drying Kilns. | FRE 802 |
| 1078 | | | | Spreadsheet titled, Potential to Emit Engineering Calculations: VOC, Formaldehyde, Methanol & Carbon Disulfide Emissions, Calculations for the Tampa Plant Board Drying Kilns.Likely DUPLICATE of NG00270242. | FRE 802 |
| 1079 | | | | Spreadsheet, Comparison of Past Actual vs. Future Actual Emissions Engineering Calculations: VOC, Formaldehyde, Methanol, and Carbon Disulfide Emissions Calculation for the Tampa Plant Board Drying Kilns. | FRE 802 |
| 1080 | | | | Memorandum re Construction Permit for NGC Tampa Plant for after-the-fact modification of using silicone additive. It is expected that high temperatures in kilns will increase volatile organic compound and hazardous air pollutant emissions, including formaldehyde, methanol, and | FRE 802 |
| 1081 | | | | Email re GEC work for NGC. Notes NGC engineering testing at Lorain showed carbon disulfide emissions and discussion of related permit modifications for PHX plant. | FRE 402, 403, 701, 702, 703, 802 |
| 1082 | | | | Multiple purchase order report spreadsheets covering period of 07/01/2004 - 09/30/2004. Spreadsheets have list of Ariba vendors, repair parts purchases, waste vendors, and purchases BofA PCard. Tab pspos notes multiple purchases of Busan 1030 at different plants. Rotan purchase of Busan 1030 (5 gallon pail) dated 07/06/2004. Tampa purchase of Busan 1030 on 07/27/2004. Phoenix purchase of drum of Busan 1030 07/29/2004. National City purchase of 1030 Busan 5 gallon pail on | FRE 402, 403, 701, 702, 703, 802 |
| 1083 | | | | Buckman's Material Safety Data Sheet for Busan 1218. Hazardous decomposition products include hydrogen sulfide and sulfur oxides. Target organ effects notes product may cause damage to upper respiratory tract, skin, and eyes. | FRE 402, 403, 701, 702, 703, 802 |
| 1084 | | | | Priority Metrics Group, Inc. presentation to NGC re Customer Satisfaction Survey - Comments. List of customer comments on products and problems. | FRE 402, 403, 701, 702, 703, 802 |
| 1085 | | | | Priority Metrics Group, Inc. presentation to NGC re Customer Satisfaction Survey - Comments. List of customer comments on products and problems. This appears to be a duplicate of NG00311039. | FRE 402, 403, 701, 702, 703, 802 |
| 1086 | | | | Draft memo from ARCADIS to NGC re evaluation of NY air regulations for emission limits and permit requirements for VOCs and hazardous air pollutants in connection with production of e2XP products at Rennsselaer, NY plant. | FRE 402, 403, 701, 702, 703, 802 |
| 1087 | | | | Phillips Significant Events memo for February 2008. Discussed Baltimore complaints, Lorain complaints, Lorain had visit from Senator Obama 02/24/2008, Savannah complaints, and Wilmington complaints. | FRE 402, 403, 701, 702, 703, 802 |
| 1088 | | | | PHX Entire Chemical Inventory Listing as of 01/21/2004 and expected chemicals for 2005-2008. spreadsheets list Busan 1030. | FRE 402, 403, 701, 702, 703, 802 |
| 1089 | | | | Letter re Alstom Power's questions about Pravo in WFGD. Duplicate of NGC00216556. | FRE 402, 403, 701, 702, 703, 802 |
| 1090 | | | | Email discussion of results of core samples showing a "rare" spore count level in construction exclusively NGC product. | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 1091 | | | | Emails re bad odor on NGC drywall sheet reported by Armin Liebchen who purchased from Home Depot near Hayward, CA, installed in her bedroom, and noticed an odor of rotting cardboard immediately after moving panels into bedroom. | FRE 402, 403, 701, 702, 703, 802 |
| 1092 | | | | February 2008 Ready Mix Quality Report. February complaints on 4909 ATL ready mix gallons for smell and color, dark color, and gray color. Also complaints on ATL dry powder for long set time.January report notes complaints on ATL ready mix for being spoiled and cracking, and for excessive shrinkage. | FRE 402, 403, 701, 702, 703, 802 |
| 1093 | | | | Email chain re Cauley Construction's Oceanside project and NGC drywall defects. Pro-lab did report on drywall which is included as attachment (Pro-lab report Oceanside). See Pro-lab report at NG00320232. | FRE 402, 403, 701, 702, 703, 802 |
| 1094 | | | | Pro-lab report on tests done on wallboard used in Oceanside project. Using a chromatography/mass spectrometry identify carbonyl sulfide, dimethyl sulfide, carbon disulfide, and dimethyl disulfide emissions in headspace gases. | FRE 402, 403, 701, 702, 703, 802 |
| 1095 | | | | Email correspondence between NGC customer and NGC regarding customer concerns of defective drywall in their home. Issues include smell of sulfur, breathing problems, electrical issues, appliance failures, and ceiling sag. | FRE 402, 403, 701, 702, 703, 802 |
| 1096 | | | | Email correspondence between NGC customer and NGC regarding customer concerns of defective drywall in their home. Issues include smell of sulfur, breathing problems, electrical issues, appliance failures, and ceiling sag. | FRE 402, 403, 701, 702, 703, 802 |
| 1097 | | | | Spreadsheet tracking purchases at many plants 03/19/2002 - 10/04/2004. Includes information on vendor, voucher number, invoice number, item description, and amount. Notes $304 purchase from Buckman Laboratories 8/30/2004 of 5 Gal Pail of 1030 Busan for NTL. | FRE 402, 403, 701, 702, 703, 802 |
| 1098 | | | | Spreadsheet tracking NTL purchases 07/25/2001 - 08/20/2007. | FRE 402, 403, 701, 702, 703, 802 |
| 1099 | | | | Figure 3 indicating that no sulfer was detected by Energy Dispersive Spectroscopy (EDS) on copper coupons from jars with NGC wallboard. | FRE 402, 403, 701, 702, 703, 802 |
| 1100 | | | | Carbonyl sulfide (COS) was detected in both NGC and Chinese wallboard. | FRE 402, 403, 701, 702, 703, 802 |
| 1101 | | | | NGC hired ARCADIS to develop a list of compounds to be analyzed for the purposes of determining the ability of wallboard manufactured by NGC and China to produce sulfide compounds | FRE 402, 403, 701, 702, 703, 802 |
| 1102 | | | | Duplicate. NGC hired ARCADIS to develop a list of compounds to be analyzed for the purposes of determining the ability of wallboard manufactured by NGC and China to produce sulfide compounds | FRE 402, 403, 701, 702, 703, 802 |
| 1103 | | | | email regarding method for sulfur analysis performed by Arcadis | FRE 402, 403, 701, 702, 703, 802 |
| 1104 | | | | email regarding methods of chinese drywall / ngc comparative testing | FRE 402, 403, 701, 702, 703, 802 |
| 1105 | | | | email regarding chinese drywall / NGC comparative testing. | FRE 402, 403, 701, 702, 703, 802 |
| 1106 | | | | article attached to email regarding chinese drywall / NGC comparative testing. | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 1107 | | | | ARCADIS Test results of NGC Wallboard compared to Chinese Wallboard | FRE 402, 403, 701, 702, 703, 802 |
| 1108 | | | | NGC looking to take air samples in a house with contaminated drywall | FRE 402, 403, 701, 702, 703, 802 |
| 1109 | | | | email stating that ARCADIS found no changes in TCEQ's opinion on FGD so the Franklin, TX Storage Pile is still considered recyclable material. | FRE 402, 403, 701, 702, 703, 802 |
| 1110 | | | | duplicate email re chinese wallboard/NGC comparison testing and the finding of Carbonyl Sulfide on both boards | FRE 402, 403, 701, 702, 703, 802 |
| 1111 | | | | Mason sent proper disposal method for empty Busan 1009 plastic barrels per Gerald Guess with Buckman Laboratories. Radigan sent MSDS for Busan 1009; | FRE 402, 403, 701, 702, 703, 802 |
| 1112 | | | | Geuss sent attachments re cleaning and disposing of containers with Busan 1009. | FRE 402, 403, 701, 702, 703, 802 |
| 1113 | | | | Material Safety Data Sheet: Busan 1009. Faxed on 5/21/1998. | FRE 402, 403, 701, 702, 703, 802 |
| 1114 | | | | Email to consumer after complaint about drywall issues. | FRE 402, 403, 701, 702, 703, 802 |
| 1115 | | | | Email exchange between Spurlock and customer regarding drywall issues that customer is trying to explain came from NGC wallboard as well as Chinese wallboard. | FRE 402, 403, 701, 702, 703, 802 |
| 1116 | | | | N. Spurlock telling a complaining customer (who has just removed all 2006 installed drywall) that NGC product is NOT the cause. | FRE 402, 403, 701, 702, 703, 802 |
| 1117 | | | | Gypsum association makes recommendation for testing (with option to do in house to save money) for impurities. | FRE 402, 403, 701, 702, 703, 802 |
| 1118 | | | | Email to Gypsum Association members to discuss and coordinate independent testing of drywall samples. Mention finding a single designated accredited laboratory. | FRE 402, 403, 701, 702, 703, 802 |
| 1119 | | | | Email sharing results of Trace Metal Analysis of NGC Gypsum Sources. | FRE 402, 403, 701, 702, 703, 802 |
| 1120 | | | | Trace Metal Analysis of NGC plant product. | FRE 402, 403, 701, 702, 703, 802 |
| 1121 | | | | Draft - Interagency Task Force on Chinese Drywall - specifically, Executive Summary of release of Initial Chinese Drywall Studies. | FRE 402, 403, 701, 702, 703, 802 |
| 1122 | | | | CPSC/EPA/HUD/CDC/ATSDR Press Statement on Initial Chinese Drywall Studies. | FRE 802 |
| 1123 | | | | Email regarding 2007 home in Florida with GridmarkX NGC product that describes testing results. State of Florida did testing and there was a spike in testing for one sample - gas was carbonyl sulfide. Samples not handled correctly per Dr. David Krause of FL Department of Health - samples packaged together when sent to lab, which is a problem because wallboard acts as a "sink."CPSC testing shows undetectable amounts of hydrogen sulfide. | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 1124 | | | | Email chain and notes regarding phone conversations regarding home constructed in 2006 with NGC dry wall. Email from Stacie Laviano notes replaces Trane air conditioner copper coils replaced 3 times (every 6 months), changes in home indicative of sulfur, three year old having nosebleeds, parents experiencing increased fatigue and headaches. Nancy Spurlock's notes about phone call, alternative explanations for high sulfur levels, and testing options. | FRE 402, 403, 701, 702, 703, 802 |
| 1125 | | | | Email correspondence regarding customer complaint regarding smelly drywall and blackening bare copper in his home. | FRE 402, 403, 701, 702, 703, 802 |
| 1126 | | | | Email correspondence regarding customer complaint of smelly drywall and blackening of bare copper in his home from NGC drywall. | FRE 402, 403, 701, 702, 703, 802 |
| 1127 | | | | Email correspondence regarding customer complaint. Customer complained of smelly drywall and blackening of bare copper in his home due to defects in NGC wallboard. | FRE 402, 403, 701, 702, 703, 802 |
| 1128 | | | | Email string- most recent is Griffin, from PHX plant, forwarding message to other PHX NGC people with attachment re: "USG Emails About Chinese Drywall." | FRE 802 |
| 1129 | | | | Attachment to previous email/doc consists of late 2006 customer complaints (none to NGC, mostly to Banner supplier re: Knauff manufactured Chinese drywall problem) & emails & court exhibits re: | FRE 402, 403, 701, 702, 703, 802 |
| 1130 | | | | Email string re: "New Collaboration Area on Proposed Method for Determination of Strontium Concentration in Gypsum by Field Portable Ray Fluorescence WK28941" | FRE 402, 403, 701, 702, 703, 802 |
| 1131 | | | | Email re: "Fwd: FINAL ASTM Labeling Language Proposal" includes earlier email from Garner stating, "Attached is the final version of what we intend to present to ASTM for gypsum board labeling." | FRE 402, 403, 701, 702, 703, 802 |
| 1132 | | | | Email string forwarded by Marolf to Elisha Stav, "Requesting Your Assistance in Preventing Contaminated Gypsum Panel Products in our Projects" includes original message from Martin Bloomenthal stating that, based on the Chinese drywall problems, "we find it necessary to include additional language in our specifications from this point forward that will unequivocally prevent the use of the contaminated gypsum board in our projects. We currenty contemplate accomplishing this by requesting written certification from the manufacturer of all gypsum panel products, . . ."; | FRE 402, 403, 701, 702, 703, 802 |
| 1133 | | | | Email from Sam ? to Paskert re: Bell Tower Park and River IV developments and remediation plans; follow-up email is redacted . | FRE 402, 403, 701, 702, 703, 802 |
| 1134 | | | | Email string re: "Spoiled joint treatment describes problem a customer having, & Stola's email comments that he believes customer has "Chinese wallboard in mind"; Walker responds, in part, "When the R/M spoils it is not unlike spoiled milk. There is mold or mildew biology that grows in the product. I suppose if the product was eaten there could be some bodily reaction that I'll not discuss here. As long as no one eats it there should be no problem." | FRE 402, 403, 701, 702, 703, 802 |
| 1135 | | | | Email from customer requesting to come in w/ husband to talk with Walker re: drywall.  Email author in FL. | FRE 402, 403, 701, 702, 703, 802 |
| 1136 | | | | Email string re: "Liberty HS [high school] Pics- WNM's reply with additional notes in the appeal form"; emails relate to complaint #98896- follow-up for attachment | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 1137 | | | | Email string originates with builder's (Paul Dimbath's) email forwarding homeowner's (apparently homeowner an attorney) 06/24/2010 email (Lakeland, FL house built in 2007) complaint on to NGC. | FRE 402, 403, 701, 702, 703, 802 |
| 1138 | | | | Emails beginning with one from Michael Foreman to "ASTM Work Group" asking them to review the attached (but next document is blank & actually referencing the above string of commentary b/w Foreman & Spiderman & the collaboration group re: ASTM Work Group Info) | FRE 402, 403, 701, 702, 703, 802 |
| 1139 | | | | Email re: "Dana Wallboard/Chinese Wallboard" in which Hartley relates that Goulet requesting a letter for a customer, Eagle Drywall. | FRE 402, 403, 701, 702, 703, 802 |
| 1140 | | | | Commentary b/w the ASTM workgroup re: Chinese drywall & ASTM standards; forwarded from Poerschke to Walker & Shiffman (cc: | FRE 402, 403, 701, 702, 703, 802 |
| 1141 | | | | Email string initiating 09/17/2010 Mary Beth Fritz sending David Fritz "Forida Homeowner Brenda Brincku's Senate Testimony" | FRE 402, 403, 701, 702, 703, 802 |
| 1142 | | | | Email re: "Drywall Smell" with attached Field Observation Report describing the "Minor Problem" at Wong residence in Lansing, MI where Spartan Drywall acted as contractor "several years ago"; resident claiming Chinese drywall problem & that he has rotten egg smell in basement; lists "FMC" of "223 Mold on Gypsum Board" | FRE 402, 403, 701, 702, 703, 802 |
| 1143 | | | | Continued test from field report attached to prior email/doc- homeowner convinced NG's drywall causing rotten egg smell in basement but field inspectors did not smell anything & neither did Mike Rutledge in previous visits | FRE 402, 403, 701, 702, 703, 802 |
| 1144 | | | | Emails re: "ThermalCore MSDS Draft #1 discusses MSDS re: same. | FRE 402, 403, 701, 702, 703, 802 |
| 1145 | | | | Emails re: "Chinese Wallboard"- begins with Lyles, an NG Customer Specialist, emailing Walker re: FL resident calling re: FOX news report re: Chinese drywall & runny noses & saying she has developed runny nose- Lyles wondering how to respond & Walker replies that he will call her; | FRE 402, 403, 701, 702, 703, 802 |
| 1146 | | | | Email re: water heater & the possible causes of copper discoloration/corrosion of same | FRE 402, 403, 701, 702, 703, 802 |
| 1147 | | | | Email forwarding copy of 03/24/2009 Charlotte Business Journal article which reports that lab tests requested by FL Dep't Health found sulfur gases coming from a sample of NG's drywall after being exposed to high | FRE 402, 403, 701, 702, 703, 802 |
| 1148 | | | | Emails re: sulfur content in drywall in which customer, Laviano, complains in 11/11/2009 email of Chinese drywall-like symptoms (physical & appliances) in their home. | FRE 402, 403, 701, 702, 703, 802 |
| 1149 | | | | Epidemiologic Investigation Report- 47 yr-old woman filed online report with CPSC | FRE 402, 403, 701, 702, 703, 802 |
| 1150 | | | | Emails re: "National Gypsum/BBL-Florida LLC Bell Tower Park" begins with Schiffman's 07/24/2009 email to Jeffrey Paskert. | FRE 402, 403, 701, 702, 703, 802 |
| 1151 | | | | Emails re: "Pervasive Bacteria Found in Chinese Drywall," from Rock Products' website's news | FRE 402, 403, 701, 702, 703, 802 |
| 1152 | | | | Emails beginning with under-contract home buyer, John Loukonen, emailing NGC on 05/18/2010 | FRE 402, 403, 701, 702, 703, 802 |
| 1153 | | | | Emails re: "M/T Homes corrosive drywall"-states that Environ will be doing video phase then there will be demo prep followed by deconstruction (drywall removal) in Reese home | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 1154 | | | | Emails from previous doc #389055 & follow-up emails re: scheduling | FRE 402, 403, 701, 702, 703, 802 |
| 1155 | | | | Emails re: "Phosphogypsum," including link to internet article re: radiation in gypsum stating that the radiation if a by-product produced when processing phosphate into fertilizer | FRE 402, 403, 701, 702, 703, 802 |
| 1156 | | | | Emails asking for code to use for contractor/homeowner complaint re: board "odor" | FRE 402, 403, 701, 702, 703, 802 |
| 1157 | | | | Email re: "Accepted: Review most recent ASTM draft and comments for sulphur corrosion" | FRE 402, 403, 701, 702, 703, 802 |
| 1158 | | | | Letter from Roberts, To Whom It May Concern, stating "National Gypsum Company manufactures Gold Bond Gypsum Board, ProFormFinishing Products, and PermaBase Brand Cement Board in the Continental USA." | FRE 402, 403, 701, 702, 703, 802 |
| 1159 | | | | Emails re: "M/I Homes- Corrosive Drywall -Eustis, Florida" discussing lab testing of residence there | FRE 402, 403, 701, 702, 703, 802 |
| 1160 | | | | Emails re: "ENR Article on Fly Ash" and Walker's response. | FRE 402, 403, 701, 702, 703, 802 |
| 1161 | | | | Letter recounting 07/09/2009 visit to residence where Walker & Robertson gathered samples from new home pursuant to Spanos' request re: "some discoloration of the HVAC copper coils and some of the copper wiring in the home." | FRE 402, 403, 701, 702, 703, 802 |
| 1162 | | | | Casual Actuarial Society, Spring Meeting May 25, 2010: "A Primer on Chinese Drywall Issue: Background Facts, Litigation, Insurance Coverages & Legislation" | FRE 402, 403, 701, 702, 703, 802 |
| 1163 | | | | Second Amended Scheduling Order & Order for Pretrial Conference- Lewandowski & Excelsior Townhomes v. MM Home Builders v. Albers Construction, et al. | FRE 402, 403, 701, 702, 703, 802 |
| 1164 | | | | Scheduling Order & Order for Pretrial Conference- Lewandowski & Excelsior Townhomes v. MM Home Builders v. Albers Construction, et al. | FRE 402, 403, 701, 702, 703, 802 |
| 1165 | | | | Emails re: board odor- customer requesting letter stating that the board odor would dissipate & not be a problem | FRE 402, 403, 701, 702, 703, 802 |
| 1166 | | | | Draft letter recommending going forward with project given that board odor was, in Macias' words, "barely noticeable and had diminished to great degree" & stating that nothing in the board was hazardous | FRE 402, 403, 701, 702, 703, 802 |
| 1167 | | | | E-mail regarding wallboard samples and black substance from coils to be tested. | FRE 402, 403, 701, 702, 703, 802 |
| 1168 | | | | E-mail with POR silicone trial agenda. Testing board for off gas. Quote for AQS to do same testing. | FRE 402, 403, 701, 702, 703, 802 |
| 1169 | | | | E-mail regarding ASTM proposed method for determining difference between domestic and Chinese drywall. | FRE 402, 403, 701, 702, 703, 802 |
| 1170 | | | | Table of FTIR, GC/MS HAPs and Total Hydrocarbon Results 06/20 - 06/21/2007 | FRE 402, 403, 701, 702, 703, 802 |
| 1171 | | | | Environmental Services Status Report. Mentions introduction of silicone material to facilitate XP board production 01/05/2009. Due to quality and manufacturing problems at Shoals, VOC emissions test indefinitely postponed. | FRE 402, 403, 701, 702, 703, 802 |
| 1172 | | | | FGD and Mined Gypsum Trace Metals. | FRE 802 |
| 1173 | | | | Water from Hillsborough does not comple with Cyanide requirements. | FRE 402, 403, 701, 702, 703, 802 |

| EXHIBIT # | DATE IDENTIFIED | DATE ADMITTED | WITNESS | DESCRIPTION | NGC Objections |
|---|---|---|---|---|---|
| 1174 | | | | Memo on meeting with Hillsborough County Water Department regarding cyanide content of reclaimed water. | FRE 402, 403, 701, 702, 703, 802 |
| 1175 | | | | Meeting to discuss complaints for moldy board and paper peel. | FRE 402, 403, 701, 702, 703, 802 |
| 1176 | | | | Macary mentions the mold and mildew complaint at the quality improvement team meeting. | FRE 402, 403, 701, 702, 703, 802 |
| 1177 | | | | Physical Evidence - Piece of Drywall | FRE 901 |

* On May 4, 2012, at 7:30 PM, Plaintiffs served National Gypsum over 1000 additional documents as potential trial exhibits (Plaintiffs' Proposed Trial Exhibits 142 to 1177).  This is the first time that National Gypsum  became aware of these exhibits and therefore does not waive the right to any objections.